**EXHIBIT 1**

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**

| | |
|---|---|
| THE STATE OF OHIO, ex rel. DAVE YOST, OHIO ATTORNEY GENERAL, | Civ. Action No.: 4:23CV517 |
| | 4:23CV675 |
| and | |
| THE UNITED STATES OF AMERICA | Hon. John R. Adams |
| Plaintiffs, | |
| v. | |
| NORFOLK SOUTHERN RAILWAY COMPANY and NORFOLK SOUTHERN CORPORATION, | |
| Defendants/Third-Party Plaintiffs, | |
| v. | |
| OXY VINYLS LP, GATX CORPORATION, GENERAL AMERICAN MARKS COMPANY, TRINITY INDUSTRIES LEASING COMPANY, SMBC RAIL SERVICES LLC, DOW CHEMICAL INCORPORATED, and UNION TANK CAR COMPANY, | |
| Third-Party Defendants. | |

## DECLARATION OF TIMOTHY J. COUGHLIN

I, Timothy J. Coughlin, declare under penalty of perjury as follows:

1.      I am a partner in the law firm of Thompson Hine, LLP and represent Third-Party Defendant The Dow Chemical Company, incorrectly named as Dow Chemical Incorporated ("Dow"), in this matter.

1

2.      I make this declaration in support of Dow's Motion to Dismiss Defendants/Third-Party Plaintiffs Norfolk Southern Railway Company's and Norfolk Southern Corporation's (collectively, "Norfolk Southern") Third-Party Complaint against it and accompany Memorandum.

3.      I have personal knowledge of the facts set forth in this Declaration and could testify competently to them if called upon.

4.      Attached hereto as Exhibit A is a true and correct copy of the United States Environmental Protection Agency's List of Lists: Consolidated List of Chemicals Subject to the Emergency Planning and Community Right-To-Know Act (EPCRA), Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), and Section 112(r) of the Clean Air Act (CAA), publicly available at https://www.epa.gov/system/files/documents/2022-12/List_of_Lists_Compiled_December%202022.pdf, which I last visited on September 14, 2023.

5.      Attached hereto as Exhibit B is a true and correct copy of the United States Environmental Protection Agency's Unilateral Administrative Order for Removal Actions, issued in *In the Matter of East Palestine Train Derailment Site*, CERCLA Docket No. V-W-23-C-004, on February 21, 2023, which Norfolk Southern specifically refers to in paragraphs 155 and 156 of its Third-Party Complaint.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 15th day of September 2023.

s/ Timothy J. Coughlin
Timothy J. Coughlin

**EXHIBIT A**



**United States Environmental Protection Agency**

Office of Land and Emergency Management

EPA 550-B-22-001
December 2022
www.epa.gov/epcra

# LIST OF LISTS

Consolidated List of Chemicals
Subject to the Emergency Planning and
Community Right-To-Know Act (EPCRA),
Comprehensive Environmental Response,
Compensation and Liability Act (CERCLA), and
Section 112(r) of the Clean Air Act (CAA)

- EPCRA Section 302 Extremely Hazardous Substances
- CERCLA Hazardous Substances
- EPCRA Section 313 Toxic Chemicals
- CAA 112(r) Regulated Chemicals for Accidental Release Prevention

# TABLE OF CONTENTS

Table of Contents ............................................................................................................ i

Introduction ................................................................................................................... ii

Summary of Codes .......................................................................................................... x

Consolidated List of Chemicals  (By CAS Number) ...................................................... 1

Appendix A: Consolidated List of Chemicals  (By Alphabetical Name) ................................. A-1

Appendix B: Radionuclides Listed Under CERCLA ............................................................ B-1

Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes ..................................... C-1

Appendix D: EPCRA section 313 Toxic Release Inventory (TRI) Chemical Categories .......... D-1

Appendix E: EPCRA section 313 Toxic Release Inventory (TRI) Per- And Polyfluoroalkyl Substances  (By CAS Number) ........................................................................................ E-1

Appendix F: EPCRA section 313 Toxic Release Inventory (TRI) Per- and Polyfluoroalkyl Substances  (By Alphabetical Name) ................................................................................ F-1

Appendix G: CERCLA Hazardous Substances -  Chemical Categories ................................... G-1

Top

# INTRODUCTION

## LIST OF LISTS

**Consolidated List of Chemicals Subject**
**the Emergency Planning and Community Right-to-Know Act (EPCRA),**
**Comprehensive Environmental Response, Compensation and Liability Act (CERCLA),**
**and Section 112(r) of the Clean Air Act (CAA)**

This consolidated chemical list includes chemicals subject to reporting requirements under the Emergency Planning and Community Right-to-Know Act (EPCRA), also known as Title III of the Superfund Amendments and Reauthorization Act of 1986 (SARA), the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), and section 112(r) of the Clean Air Act (CAA). This consolidated list does not include all hazardous chemicals subject to the reporting requirements in EPCRA sections 311 and 312, for which safety data sheets (SDS), formerly material safety data sheets (MSDS), must be developed under the Hazard Communication Standard (29 CFR1910.1200). These hazardous chemicals are identified by broad criteria, rather than by enumeration. There are over 500,000 products that satisfy the criteria. See 40 CFR Part 370 for more information.

This consolidated list has been prepared to help facilities handling chemicals determine whether they need to submit reports under sections 302 and 313 of EPCRA and determine if releases of chemicals are reportable under section 102 and 103 of CERCLA and section 304 of EPCRA. It will also help facilities determine whether they will be subject to accident prevention regulations under CAA section 112(r). This document also includes waste stream codes for listed and unlisted hazardous wastes under the Resource Conservation and Recovery Act (RCRA), a list of radionuclides reportable under CERCLA, and the definitions or explanation of chemical categories listed under EPCRA section 313 and CERCLA.

***Note:*** *This document should be used only as a reference tool, not as a definitive source of compliance information. Reporting requirements for EPCRA are published in the Code of Federal Regulations (CFR), 40 CFR parts 355, 370, and 372. The list of EHS chemicals can be found at 40 CFR 355 Appendix A (alphabetical order) and Appendix B (CAS number order). The list of TRI chemicals can be found at 40 CFR 372.65. Reporting requirements for releases of CERCLA chemicals are in 40 CFR part 302, with list of CERCLA hazardous substances in 40 CFR 302.4. Regulatory requirements for accident prevention CAA section 112(r) are published in 40 CFR part 68 with the list of Risk Management Program chemicals in 40 CFR 68.130. The electronic CFR can be accessed at https://www.ecfr.gov/cgi-bin/ECFR?page=browse*

The chemicals on the consolidated list are ordered both by the Chemical Abstracts Service (CAS) registry number and alphabetically. Categories of chemicals which generally do not have CAS registry numbers, but which are cited under CERCLA, have "Not Applicable (N.A.)" listed in place of the CAS number. If the category of chemical is on EPCRA section 313 list, then the section 313 category code is also included in the CAS number column.

This document lists chemicals referenced under five federal statutory provisions, discussed below. More than one chemical name may be listed for one CAS number because the same chemical may appear on different lists under different names. For example, for CAS number 8001-35-2, the names toxaphene (from the section 313 list), camphechlor (from the section 302 list), and camphene, octachloro- (from the CERCLA list) all appear on this consolidated list. The chemical names on the consolidated lists generally are those names used in the regulatory programs developed under EPCRA, CERCLA, and CAA section 112(r), but each chemical may have other synonyms that do not appear on these lists.

## (1) **EPCRA Section 302 Extremely Hazardous Substances (EHSs)**

The presence of Extremely Hazardous Substances (EHSs) in quantities at or above the Threshold Planning Quantity (TPQ) requires certain emergency planning activities to be conducted. The EHSs and their TPQs are listed in 40 CFR part 355, Appendices A and B. For section 302 EHSs, Local and Tribal Emergency Planning Committees (LEPCs or TEPCs) must develop emergency response plans and facility owner or operator must notify the State or Tribal Emergency Response Commission (SERC or TERC) and their LEPC or TEPC if any of the EHS is present at the facility or above its TPQ. Additionally, if the TPQ is equaled or exceeded, facilities with a listed EHS are subject to the reporting requirements of EPCRA section 311 (provide safety data sheet or a list of covered chemicals to the SERC or TERC, LEPC or TEPC, and local fire department) and section 312 (submit inventory form -Tier I or Tier II). The minimum threshold for section 311-312 reporting for EHSs is 500 pounds or the TPQ, whichever is less.

**TPQ.** The consolidated list presents the TPQ (in pounds) for section 302 chemicals in the column following the CAS number. For chemicals that are solids, there are two TPQs given (e.g., 500/10,000). In these cases, the lower quantity applies for solids in powder form with particle size less than 100 microns, or if the substance is in solution or in molten form. Otherwise, the 10,000-pound TPQ applies. If a solid EHS is in molten form, the facility must multiply the amount of EHS on-site by 0.3 before comparing to the lower listed TPQ. If a solid EHS is in solution form, the facility must multiply amount EHS on-site by 0.2 before comparing to the lower listed TPQ. The reducing factors of 0.3 for molten solids and 0.2 for solids in solution are not to be used for the 12 solid reactive chemicals are noted by footnote "a" in Appendix A and B in 40 CFR part 355. These twelve chemicals are not listed with two TPQs and higher threshold quantity of 10,000 pounds; they only have one TPQ.

**EHS RQ.** Releases of reportable quantities (RQ) of EHSs are subject to State or Trial and local reporting under section 304 of EPCRA. EPA has adjusted RQs for EHSs without CERCLA RQs to levels equal to their TPQs. The EHS RQ column lists these adjusted RQs for EHSs not listed under CERCLA and the CERCLA RQs for those EHSs that are CERCLA hazardous substances (see the next section for a discussion of CERCLA RQs).

*Note: Ammonia is listed as an EPCRA EHS with an RQ of 100 pounds in 40 CFR part 355 Appendices A and B and covers both anhydrous and aqueous forms, unlike under CERCLA where aqueous ammonia is listed separately as ammonium hydroxide, with a higher RQ.*

## (2) **CERCLA Hazardous Substances**

Releases of CERCLA hazardous substances, in quantities equal to or greater than their reportable quantity (RQ), are subject to reporting to the National Response Center (NRC) under CERCLA. Notification requirements for these releases are found in 40 CFR 302. Such releases are also subject to State or Tribal and local reporting under section 304 of EPCRA. CERCLA hazardous substances, and their reportable quantities, are listed in 40 CFR part 302, Table 302.4. Radionuclides listed under CERCLA are provided in a separate list in Appendix B of this document, with RQs in Curies. Chemical categories under CERCLA (including metal compound categories), which have "N.A." listed for the CAS Number in the consolidated table, are also listed in Appendix F of this document with further explanation of each chemical category, where information was available.

**RQ.** The CERCLA RQ column in the consolidated list shows the RQs (in pounds) for chemicals that are CERCLA hazardous substances.

**Ammonia and ammonium hydroxide.** Under 40 CFR 302.4, CERCLA Hazardous substances ammonia and ammonium hydroxide are listed separately, with RQs of 100 and 1,000 pounds, respectively. Ammonium hydroxide is an aqueous solution of ammonia.

**Metals.** For metals listed under CERCLA (antimony, arsenic, beryllium, cadmium, chromium, copper, lead, nickel, selenium, silver, thallium, and zinc), no reporting of releases of the solid form is required if the mean diameter of the pieces of the solid metal released is greater than 100 micrometers (0.004 inches) (Ref: Footnote after Table 302.4 in 40 CFR 302.4). The RQs shown on the consolidated list apply to smaller particles.

Note that the consolidated list does not include all CERCLA regulatory synonyms. See 40 CFR part 302, Table 302.4 for a complete list.

**Sulfur monochloride.** (formula $S_2Cl_2$) is listed with an incorrect CAS numbers of 12771-08-3, which is found on the CERCLA Hazardous Substances list. The correct CAS number should be 10025-67-9, however, the List of Lists will still include the CAS number of 12771-08-3 because it has not been changed on the CERCLA list. According to the Chemical Abstract Services which assigns CAS numbers, the correct CAS number for sulfur monochloride is 10025-67-9, which is now included on the List of Lists with an explanatory footnote.

CAS number 12771-08-3 is assigned to the substance sulfur chloride (formula $SCl^-$) which was listed as a synonym for sulfur monochloride when EPA finalized the Clean Water Act Designation of Hazardous Substances rule (43 FR 10474, March 13, 1978). The CAS number 10025-67-9 is used for sulfur monochloride on EPA's TSCA Inventory and EPA's Substance Registry Services lists. See https://ofmpub.epa.gov/sor_internet/registry/substreg/LandingPage.do

### (3) <u>CAA Section 112(r) List of Substances for Accidental Release Prevention</u>

Under the accident prevention provisions of section 112(r) of the CAA (also known as Risk Management Program or RMP), EPA developed a list of 77 toxic substances and 63 flammable substances. Threshold quantities (TQs) were established for these substances. The list and TQs identify processes subject to accident prevention regulations. The list of substances and TQs, and the requirements for risk management programs for accidental release prevention are found in 40 CFR part 68. This consolidated list includes both the common name for each listed chemical under section 112(r) and the chemical name, if different from the common name, as separate listings.

The CAA section 112(r) list includes several substances in solution that are covered only in concentrations above a specified level. These substances include ammonia (concentration 20% or greater) (CAS number 7664-41-7); hydrochloric acid (37% or greater) (CAS number 7647-01-0); hydrogen fluoride/hydrofluoric acid (50% or greater) (CAS number 7664-39-3); and nitric acid (80% or greater) (CAS number 7697-37-2). Hydrogen chloride (anhydrous) and ammonia (anhydrous) are listed, in addition to the solutions of these substances, with different TQs. Only the anhydrous form of sulfur dioxide (CAS number 7446-09-5) is covered. These substances are presented on the consolidated list with the concentration limit or specified form (e.g., anhydrous), as they are listed under CAA section 112(r). Flammable fuels used as a fuel or held for sale as a fuel at a retail facility are not subject to the rule.

**TQ.** The CAA section 112(r) TQ column in the consolidated list shows the TQs (in pounds) for chemicals listed for accidental release prevention. The TQ applies to the quantity of substance in a process, not at the facility as a whole.

### (4) <u>EPCRA Section 313 Toxic Chemicals (a.k.a Toxics Release Inventory (TRI) Chemicals)</u>

Emissions, transfers, and waste management data for chemicals listed under section 313 must be reported annually as part of the community right-to-know provisions of EPCRA (40 CFR part 372). These reports are also known as Toxics Release Inventory (TRI) reports.

**Section 313.** The notation "313" in the column for section 313 indicates that the chemical is subject to reporting under section 313 and section 6607 of the Pollution Prevention Act under the name listed. In cases where a chemical is listed under section 313 with a second name in parentheses or brackets, the second name is included on this consolidated list with an "X" in the section 313 column. An "X" in this column also may indicate that the same chemical with the same CAS number appears on another list with a different chemical name. The "X" listed with the chemical name "Ammonia (anhydrous)" and "Ammonia (concentration of 20% or greater)" does not mean that the section 313 reporting for these substances are limited to those forms, but it does include them.

**Ammonium Salts.** The EPCRA section 313 listing for ammonia includes the following qualifier "includes anhydrous ammonia and aqueous ammonia from water dissociable ammonium salts and other sources; 10 percent of total aqueous ammonia is reportable under this listing." The qualifier for ammonia means that anhydrous forms of ammonia are 100% reportable and aqueous forms are limited to 10% of total aqueous ammonia. Therefore, when determining threshold and releases and other waste management quantities all anhydrous ammonia is included but only 10% of total aqueous ammonia is included. Any evaporation of ammonia from aqueous ammonia solutions is considered anhydrous ammonia and should be included in threshold determinations and release and other waste management calculations.

In this document ammonium salts are not specifically identified as being reportable EPCRA section 313 chemicals. However, water dissociable ammonia salts, such as ammonium chloride, are reportable if they are placed in water. When ammonium salts are placed in water, reportable aqueous ammonia is manufactured. As indicated in the ammonia qualifier, all aqueous ammonia solutions from water dissociable ammonium salts are covered by the ammonia listing. For example, ammonium chloride is a water-dissociable ammonium salt and reportable aqueous ammonia will be manufactured when it is placed in water.

Unlike other ammonium salts, ammonium hydroxide is specifically identified as being a reportable EPCRA section 313 chemical. This is because the chemical ammonium hydroxide ($NH_4OH$) is a misnomer. It is a common name used to describe a solution of ammonia in water (i.e., aqueous ammonia), typically a concentrated solution of 28 to 30 percent ammonia. EPA has consistently responded to questions regarding the reportability of these purported ammonium hydroxide solutions under the EPCRA section 313 ammonia listing by stating that these are 28 to 30 percent solutions of ammonia in water and that the solutions are reportable under the EPCRA section 313 ammonia listing. For a more detailed discussion, see page 34175 of the Federal Register final rule of June 30, 1995 (60 FR 34172) on TRI reporting for Ammonia; Ammonium Sulfate (solution); Ammonium Nitrate (solution); Water Dissociable Ammonium Salts, (See https://www.federalregister.gov/documents/1995/06/30/95-16184/ammonia-ammonium-sulfate-solution-ammonium-nitrate-solution-water-dissociable-ammonium-salts-toxic. (See also EPA's TRI *Guidance for Reporting Aqueous Ammonia*, EPA 745-B-19-002, revised in February 2019 at https://ofmpub.epa.gov/apex/guideme_ext/f?p=guideme:gd-title:::::title:ammonia )

**Stayed TRI Chemicals.** There are two EPRCA section 313 chemicals that are listed in the CFR but for which the Agency has issued an administrative stay that excludes them from reporting until the stays are lifted. These chemicals, identified by "313s" in the Sec. 313 table column, are methyl mercaptan (CAS number 74-93-1), and 2, 2-dibromo-3-nitrilopropionamide (CAS number 10222-01-2). Check the TRI website https://www.epa.gov/toxics-release-inventory-tri-program/tri-listed-chemicals for updated regulatory information.

**New TRI Chemicals.**

National Defense Authorization Act Additions. Section 7321 of the National Defense Authorization Act for Fiscal Year 2020 (P.L. 116-92) (NDAA) added certain Per- and Polyfluoroalkyl Substances (PFAS) to the TRI list. Among these added chemicals are chemicals that met two criteria: (1) they were subject to a significant new use rule at either 40 CFR 721.9582 or 721.10536 on or before December 20, 2019; and (2) they were identified as active in commerce on the Toxic Substances Control Act (TSCA) Inventory that was published in February 2019. Chemicals meeting only one of the two criteria were not added to the TRI list.

The names and CAS numbers for some of the chemicals listed under 40 CFR 721.9582 and/or 40 CFR 721.10536 are subject to a claim of protection from disclosure. Under section 7321 of the NDAA, EPA must review any such chemicals before the chemicals are added to the TRI list (NDAA Section 7321(e)). Therefore, the chemicals that are subject to a claim of protection from disclosure will not be added to the EPCRA Section 313 toxic chemical list until EPA completes the process provided by section 7321(e) of the NDAA.

Via the considerations described above, 170 chemicals were identified. Additionally, the NDAA specifically identified fourteen PFAS for addition to the TRI list. Twelve of these fourteen chemicals were among the chemicals described above; with the addition of the other two, there are a total of 172 PFAS subject to the NDAA. See Appendix E of this document.

Under the automatic listing provisions of the 2020 NDAA, four additional PFAS were added for reporting year 2021. The four new PFAS are: Silver(I) perfluorooctanoate (CAS number 335-93-3), Perfluorooctyl iodide (CAS number 507-63-1), Potassium perfluorooctanoate (CAS number 2395-00-8), and 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-methyl-2-propenoate, methyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl 2-methyl-2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl 2-methyl-2-propenoate (CAS number 65104-45-2). Reporting forms on these chemicals are due July 1, 2022 for 2021 data if TRI reporting thresholds are met.

Under the automatic listing provisions of the 2020 NDAA, four additional PFAS were added for reporting year 2022. The four new PFAS are: Perfluorobutane sulfonic acid (CAS Number 375-73-5); Potassium perfluorobutane sulfonate (CAS Number 29420-49-3); Perfluorobutanesulfonate (CAS Number 45187-15-3), and 2-Propenoic acid, 2-methyl-, hexadecyl ester, polymers with 2-hydroxyethyl methacrylate, .gamma.-.omega.-perfluoro-C10-6-alkyl acrylate and stearyl methacrylate (CAS Number 203743-03-7).

Petition Additions. In response to a petition filed by the Toxics Use Reduction Institute, EPA added 12 chemicals to the EPCRA section 313 list (https://www.govinfo.gov/content/pkg/FR-2022-11-30/pdf/2022-25946.pdf). These 12 chemicals are reportable beginning with the 2023 reporting year (reports due July 1, 2024). In addition, EPA has classified one of the chemicals as a persistent, bioaccumulative, and toxic (PBT) chemical and designated it as a chemical of special concern with a 100-pound reporting threshold: 1,3,4,6,7,8-Hexahydro-4,6,6,7,8,8-hexamethylcyclopenta[g]-2-benzopyran, or HHCB. The 12 chemicals are: Dibutyltin dichloride (CAS number 683-18-1); 1,3-Dichloro-2-propanol (CAS number 96-23-1); Formamide (CAS

number 75-12-7); 1,3,4,6,7,8-Hexahydro-4,6,6,7,8,8-hexamethylcyclopenta[g]-2-benzopyran (CAS number 1222-05-5); N-Hydroxyethylethylenediamine (CAS number 111-41-1); Nitrilotriacetic acid trisodium salt (CAS number 5064-31-3); p-(1,1,3,3-Tetramethylbutyl)phenol (CAS number 140–66–9); 1,2,3-Trichlorobenzene (CAS number 87-61-6); Triglycidyl isocyanurate (CAS number 2451-62-9); Tris(2-chloroethyl) phosphate (CAS number 115-96-8); Tris(1,3-dichloro-2-propyl) phosphate (CAS number 13674-87-8); and Tris(dimethylphenol) phosphate (CAS number 25155-23-1).

## (5) **Chemical Categories**

The CERCLA and EPCRA section 313 lists include a number of chemical categories as well as specific chemicals. Categories appear on this consolidated list at the beginning of the CAS number order listing. The specific chemicals or substances that are included in the CERCLA category Radionuclides can be found in Appendix B. Appendix D contains explanations and definitions for the EPCRA section 313 (TRI) chemical categories. For the CERCLA listed categories reported with CAS number of N.A., Appendix F contains information available on the CERCLA chemical categories from their original statutory and regulatory sources.

Specific chemicals listed as members of the diisocyanates, dioxin and dioxin-like compounds, hexabromocyclododecane, nonylphenol, nonylphenol ethoxylates, and PAC categories under EPCRA section 313 are included in the list of specific chemicals by CAS number, not in the category listing.

EPA has attempted to identify those chemicals on the consolidated list that are clearly reportable under one or more of the EPCRA section 313 (TRI) chemical categories. For example, mercuric acetate (CAS number 1600-27-7), listed under section 302, is not specifically listed under section 313, but is reportable under the section 313 "Mercury Compounds" category (no CAS number). Listed chemicals that have been identified as being reportable under one or more EPCRA section 313 categories are identified by "313c" in the Sec. 313 table column.

The chemicals on the consolidated list have not been systematically evaluated to determine whether they fall into any of the CERCLA listed categories. Some chemicals not specifically listed under CERCLA may be subject to CERCLA reporting as part of a category. For example, strychnine sulfate (CAS number 60-41-3), listed under EPCRA section 302, is not individually listed on the CERCLA list, but is subject to CERCLA reporting under the listing for strychnine and salts (CAS number 57-24-9), with an RQ of 10 pounds. Similarly, nicotine sulfate (CAS number 65-30-5) is subject to CERCLA reporting under the listing for nicotine and salts (CAS number 54-11-5, RQ 100 pounds), and warfarin sodium (CAS number 129-06-6) is subject to CERCLA reporting under the listing for warfarin and salts, concentration >0.3% (CAS number 81-81-2, RQ 100 pounds).

Note that some CERCLA listings, although they include CAS numbers, are for general categories and are not restricted to the specific CAS number (e.g., warfarin and salts). The CERCLA list also includes a number of generic categories that have not been assigned RQs; chemicals falling into these categories are considered CERCLA hazardous substances, but they are not required to be reported under CERCLA unless otherwise listed under CERCLA with an RQ.

(6) **RCRA Hazardous Wastes**

The consolidated list includes specific chemicals from the RCRA P and U lists only
(40 CFR 261.33). This listing is provided as an indicator that companies may already have data
on a specific chemical that may be useful for EPCRA reporting. It is not intended to be a
comprehensive list of RCRA P and U chemicals. RCRA hazardous wastes consisting of waste
streams on the F and K lists, and wastes exhibiting the characteristics of ignitability, corrosivity,
reactivity, and toxicity, are provided in Appendix C in this document. This list also includes
K181 hazardous waste with a statutory one-pound RQ (indicated by an asterisk "*" following the
RQ). The descriptions of the F and K waste streams have been abbreviated; see 40 CFR part 302,
Table 302.4, or 40 CFR part 261 for complete descriptions.

**RCRA Code.** The letter-and-digit code in the RCRA Code column is the chemical's RCRA
hazardous waste code.

Top

# SUMMARY OF CODES

Codes in Section 313 column

+        Member of EPCRA Section 313 PAC category.

#        Member of EPCRA Section 313 Diisocyanate category.

c        Although not listed by name and CAS number, this chemical is reportable under one or more of the EPCRA section 313 chemical categories.

s        Indicates that this chemical is currently under an administrative stay of the EPCRA section 313 reporting requirements, therefore, no Toxics Release Inventory reports are required until the stay is removed.

!        Member of the EPCRA section 313 Dioxin and dioxin-like compounds category.

X        Indicates that this is a second name for an EPCRA section 313 chemical already included on this consolidated list. May also indicate that the same chemical with the same CAS number appears on another list with a different chemical name.

$        Member of the EPCRA section 313 Nonylphenol category.

^        Member of the EPCRA section 313 Hexabromocyclododecane category.

%        Member of the EPCRA section 313 Nonylphenol Ethoxylates category.

Codes in CERCLA RQ column

*        The Agency may adjust the statutory RQ for this RCRA hazardous substance (K181 waste) in a future rulemaking; until then the statutory one-pound RQ applies. K codes wastes are listed in Appendix C.

PMN      This EHS chemical was identified from a Premanufacture Review Notice (PMN) submitted to EPA. The submitter has claimed certain information on the submission to be confidential, including specific chemical identity.

&        Indicates that no RQ is assigned to this generic or broad class, although the class is a CERCLA hazardous substance. See 50 Federal Register 13456 (April 4, 1985).

@        Releases in amounts less than 1,000 pounds per 24 hours of nitrogen oxide or nitrogen dioxide to the air that are the result of combustion and combustion related activities are exempt from the notification requirements of EPCRA section 304 and CERCLA.

§        The adjusted RQs for radionuclides may be found in appendix B in this document.

Codes in Name column

1   Sulfur monochloride (formula $S_2Cl_2$) is listed with an incorrect CAS number of 12771 08 3, which is found on the CERCLA Hazardous Substances list. The correct CAS number should be 10025-67-9 according to the Chemical Abstract Services. However, the List of Lists has sulfur monochloride with both CAS numbers because CAS number 12771-08-3 has not been changed on the CERCLA list.

††  No reporting of releases of this CERCLA hazardous substance is required under CERCLA if the diameter of the pieces of the solid metal released is larger than 100 micrometers (0.004 inches).

††† The RQ for asbestos is limited to friable forms only.

a   Benzene was already a CERCLA hazardous substance prior to the CAA Amendments of 1990 and received an adjusted 10-pound RQ based on potential carcinogenicity in an August 14, 1989, final rule (54 FR 33418). The CAA Amendments specify that "benzene (including benzene from gasoline)" is a hazardous air pollutant and, thus, a CERCLA hazardous substance.

b   The CAA Amendments of 1990 list DDE (CAS number 3547-04-4) as a CAA hazardous air pollutant (HAP). The CAS number, 3547-04-4, is for the chemical, p, p′-dichlorodiphenylethane. DDE or p, p′- dichlorodiphenyldichloroethylene, CAS number 72-55-9, is already listed in Table 302.4 with a final RQ of 1 pound. The substance identified by the CAS number 3547-04-4 has been evaluated and listed as DDE to be consistent with the CAA section 112 listing, as amended.

c   Includes mineral fiber emissions from facilities manufacturing or processing glass, rock, or slag fibers (or other mineral derived fibers) of average diameter 1 micrometer or less.

d   For CERCLA hazardous substances, includes mono- and di-ethers of ethylene glycol, diethylene glycol, and triethylene glycol R-(OCH2CH2)n-OR′ where:

    n = 1, 2, or 3;

    R = alkyl C7 or less; or

    R = phenyl or alkyl substituted phenyl;

    R′= H or alkyl C7 or less; or

    OR′ consisting of carboxylic acid ester, sulfate, phosphate, nitrate, or sulfonate.

    **Note:** the phrase "mono- and di-ethers of ethylene glycol, diethylene glycol, and triethylene glycol" is not included the TRI definition, but the defined formula is the same for the CERCLA and TRI listing and by formula definition would cover

    "mono- and di-ethers of ethylene glycol, diethylene glycol, and triethylene glycol."

e   Includes organic compounds with more than one benzene ring, and which have a boiling point greater than or equal to 100 °C.

Code in RCRA Waste Stream Codes

f   See 40 CFR 302.6(b)(1) for application of the mixture rule to this hazardous waste. See Appendix C for listing of "K" code RCRA waste streams.

Top

# Consolidated List of Chemicals
# (By CAS Number)

**SUBJECT TO EPCRA, CERCLA, AND CAA SECTION 112(r)**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Chlorinated Benzenes | N.A. | | | & | | | |
| Chlorinated Ethanes | N.A. | | | & | | | |
| Chlorinated Naphthalene | N.A. | | | & | | | |
| Chloroalkyl Ethers | N.A. | | | & | | | |
| Coke Oven Emissions | N.A. | | | 1 | | | |
| Creosote | N.A. | | | 1 | | U051 | |
| Cyanides (soluble salts and complexes), not otherwise specified | N.A. | | | 10 | 313c | P030 | |
| DDT and Metabolites | N.A. | | | & | | | |
| Endosulfan and Metabolites | N.A. | | | & | | | |
| Endrin and Metabolites | N.A. | | | & | | | |
| Fine mineral fibers [c] | N.A. | | | & | | | |
| Haloethers | N.A. | | | & | | | |
| Halomethanes | N.A. | | | & | | | |
| Heptachlor and Metabolites | N.A. | | | & | | | |
| Nitrosamines | N.A. | | | & | | | |
| Phthalate Esters | N.A. | | | & | | | |
| Polycyclic organic matter | N.A. | | | & | | | |
| Polynuclear Aromatic Hydrocarbons | N.A. | | | & | | | |
| Radionuclides (including Radon) | N.A. | | | § | | | |
| Antimony Compounds | N010 | | | & | 313 | | |
| Arsenic Compounds | N020 | | | & | 313 | | |
| Barium Compounds | N040 | | | | 313 | | |
| Beryllium Compounds | N050 | | | & | 313 | | |
| Cadmium Compounds | N078 | | | & | 313 | | |
| Chlorinated Phenols | N084 | | | & | 313 | | |
| Chlorophenols | N084 | | | & | 313 | | |
| Chromium Compounds | N090 | | | & | 313 | | |
| Cobalt Compounds | N096 | | | & | 313 | | |
| Copper Compounds | N100 | | | & | 313 | | |
| Cyanide Compounds | N106 | | | & | 313 | | |
| Diisocyanates (includes only 20 chemicals) | N120 | | | | 313 | | |
| Dioxin and dioxin-like compounds (includes only 17 chemicals) | N150 | | | | 313 | | |
| Ethylenebisdithiocarbamic acid, salts and esters | N171 | | | | 313 | | |
| Glycol Ethers [d] | N230 | | | & | 313 | | |
| Hexabromocyclododecane | N270 | | | | 313^ | | |
| Lead Compounds | N420 | | | & | 313 | | |

December 2022

US EPA: List of Lists                                                              EPA 550-B-22-001
**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Manganese Compounds | N450 | | | & | 313 | | |
| Mercury Compounds | N458 | | | & | 313 | | |
| Nickel Compounds | N495 | | | & | 313 | | |
| Nicotine and salts | N503 | | | | 313 | | |
| Nitrate compounds (water dissociable) | N511 | | | | 313 | | |
| Nonylphenol (includes only 6 chemicals) | N530 | | | | 313 | | |
| Nonylphenol Ethoxylates | N535 | | | | 313% | | |
| Polybrominated Biphenyls (PBBs) | N575 | | | | 313 | | |
| Polychlorinated alkanes (C10 to C13) | N583 | | | | 313 | | |
| Polycyclic aromatic compounds e (includes only 23 chemicals) | N590 | | | | 313 | | |
| Selenium Compounds | N725 | | | & | 313 | | |
| Silver Compounds | N740 | | | & | 313 | | |
| Strychnine and salts | N746 | | | | 313 | | |
| Thallium Compounds | N760 | | | & | 313 | | |
| Vanadium Compounds | N770 | | | | 313 | | |
| Warfarin and salts | N874 | | | | 313 | | |
| Zinc Compounds | N982 | | | & | 313 | | |
| Organorhodium Complex (PMN-82-147) | 0 | 10/10,000 | 10 | PMN | | | |
| Formaldehyde | 50-00-0 | 500 | 100 | 100 | 313 | U122 | 15,000 |
| Formaldehyde (solution) | 50-00-0 | 500 | 100 | 100 | X | U122 | 15,000 |
| Mitomycin C | 50-07-7 | 500/10,000 | 10 | 10 | | U010 | |
| Ergocalciferol | 50-14-6 | 1,000/10,000 | 1,000 | | | | |
| Cyclophosphamide | 50-18-0 | | | 10 | | U058 | |
| DDT | 50-29-3 | | | 1 | | U061 | |
| Benzo[a]pyrene | 50-32-8 | | | 1 | 313+ | U022 | |
| Reserpine | 50-55-5 | | | 5,000 | | U200 | |
| Yohimban-16-carboxylic acid,11,17-dimethoxy-18-[(3 ,4,5-trimethoxybenzoyl)oxy]-, methyl ester (3beta, 16beta,17alpha,18beta,20alpha)- | 50-55-5 | | | 5,000 | | U200 | |
| Piperonyl butoxide | 51-03-6 | | | | 313 | | |
| Fluorouracil | 51-21-8 | 500/10,000 | 500 | | 313 | | |
| 5-Fluorouracil | 51-21-8 | 500/10,000 | 500 | | X | | |
| 2,4-Dinitrophenol | 51-28-5 | | | 10 | 313 | P048 | |
| Epinephrine | 51-43-4 | | | 1,000 | | P042 | |
| 2-Chloro-N-(2-chloroethyl)-N-methylethanamine | 51-75-2 | 10 | 10 | | X | | |
| Mechlorethamine | 51-75-2 | 10 | 10 | | X | | |
| Nitrogen mustard | 51-75-2 | 10 | 10 | | 313 | | |
| Carbamic acid, ethyl ester | 51-79-6 | | | 100 | X | U238 | |
| Ethyl carbamate | 51-79-6 | | | 100 | X | U238 | |
| Urethane | 51-79-6 | | | 100 | 313 | U238 | |
| Carbachol chloride | 51-83-2 | 500/10,000 | 500 | | | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------------------------|-----------------------|--------------------|-----------|-------------|-----------|---------------|
| Phosphonic acid, (2,2,2-trichloro-1-hydroxyethyl)-,dimethyl ester | 52-68-6 | | | 100 | X | | |
| Trichlorfon | 52-68-6 | | | 100 | 313 | | |
| Famphur | 52-85-7 | | | 1,000 | 313 | P097 | |
| Dibenz[a,h]anthracene | 53-70-3 | | | 1 | 313+ | U063 | |
| 2-Acetylaminofluorene | 53-96-3 | | | 1 | 313 | U005 | |
| Nicotine | 54-11-5 | 100 | 100 | 100 | 313c | P075 | |
| Nicotine and salts | 54-11-5 | | | 100 | 313c | P075 | |
| Pyridine, 3-(1-methyl-2-pyrrolidinyl)-, (S)- , & salts | 54-11-5 | 100 | 100 | 100 | 313c | P075 | |
| Aminopterin | 54-62-6 | 500/10,000 | 500 | | | | |
| N-Nitrosodiethylamine | 55-18-5 | | | 1 | 313 | U174 | |
| Benzamide | 55-21-0 | | | | 313 | | |
| Fenthion | 55-38-9 | | | | 313 | | |
| Nitroglycerin | 55-63-0 | | | 10 | 313 | P081 | |
| Diisopropylfluorophosphate | 55-91-4 | 100 | 100 | 100 | | P043 | |
| Isofluorphate | 55-91-4 | 100 | 100 | 100 | | P043 | |
| Methylthiouracil | 56-04-2 | | | 10 | | U164 | |
| Carbon tetrachloride | 56-23-5 | | | 10 | 313 | U211 | |
| Cantharidin | 56-25-7 | 100/10,000 | 100 | | | | |
| Bis(tributyltin) oxide | 56-35-9 | | | | 313 | | |
| Parathion | 56-38-2 | 100 | 10 | 10 | 313 | P089 | |
| Phosphorothioic acid, O,O-diethyl-O-(4-nitrophenyl) ester | 56-38-2 | 100 | 10 | 10 | X | P089 | |
| 3-Methylcholanthrene | 56-49-5 | | | 10 | 313+ | U157 | |
| Diethylstilbestrol | 56-53-1 | | | 1 | | U089 | |
| Benz[a]anthracene | 56-55-3 | | | 10 | 313+ | U018 | |
| Coumaphos | 56-72-4 | 100/10,000 | 10 | 10 | | | |
| 1,1-Dimethylhydrazine | 57-14-7 | 1,000 | 10 | 10 | 313 | U098 | 15,000 |
| Dimethylhydrazine | 57-14-7 | 1,000 | 10 | 10 | X | U098 | 15,000 |
| Hydrazine, 1,1-dimethyl- | 57-14-7 | 1,000 | 10 | 10 | X | U098 | 15,000 |
| Strychnine | 57-24-9 | 100/10,000 | 10 | 10 | 313c | P108 | |
| Strychnine, and salts | 57-24-9 | | | 10 | 313c | P108 | |
| Pentobarbital sodium | 57-33-0 | | | | 313 | | |
| Phenytoin | 57-41-0 | | | | 313 | | |
| Physostigmine | 57-47-6 | 100/10,000 | 100 | 100 | | P204 | |
| beta-Propiolactone | 57-57-8 | 500 | 10 | 10 | 313 | | |
| Physostigmine, salicylate (1:1) | 57-64-7 | 100/10,000 | 100 | 100 | | P188 | |
| Chlordane (Technical Mixture and Metabolites) | 57-74-9 | | | 1 | | U036 | |
| Chlordane | 57-74-9 | 1,000 | 1 | 1 | 313 | U036 | |
| 4,7-Methanoindan, 1,2,3,4,5,6,7,8,8-octachloro-2,3,3a,4,7,7a-hexahydro- | 57-74-9 | 1,000 | 1 | 1 | X | U036 | |
| 7,12-Dimethylbenz[a]anthracene | 57-97-6 | | | 1 | 313+ | U094 | |
| Phenoxarsine, 10,10'-oxydi- | 58-36-6 | 500/10,000 | 500 | | 313c | | |
| Cyclohexane, 1,2,3,4,5,6-hexachloro-,(1.alpha.,2.alpha.,3.beta.,4.alpha.,5.alpha.,6.beta.)- | 58-89-9 | 1,000/10,000 | 1 | 1 | X | U129 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Hexachlorocyclohexane (gamma isomer) | 58-89-9 | 1,000/10,000 | 1 | 1 | X | U129 | |
| Lindane | 58-89-9 | 1,000/10,000 | 1 | 1 | 313 | U129 | |
| 2,3,4,6-Tetrachlorophenol | 58-90-2 | | | 10 | 313c | | |
| p-Chloro-m-cresol | 59-50-7 | | | 5,000 | | U039 | |
| Phenylhydrazine hydrochloride | 59-88-1 | 1,000/10,000 | 1,000 | | | | |
| N-Nitrosomorpholine | 59-89-2 | | | 1 | 313 | | |
| Ethylenediamine-tetraacetic acid (EDTA) | 60-00-4 | | | 5,000 | | | |
| 4-Aminoazobenzene | 60-09-3 | | | | 313 | | |
| 4-Dimethylaminoazobenzene | 60-11-7 | | | 10 | 313 | U093 | |
| Dimethylaminoazobenzene | 60-11-7 | | | 10 | X | U093 | |
| Ethane, 1,1'-oxybis- | 60-29-7 | | | 100 | | U117 | 10,000 |
| Ethyl ether | 60-29-7 | | | 100 | | U117 | 10,000 |
| Hydrazine, methyl- | 60-34-4 | 500 | 10 | 10 | X | P068 | 15,000 |
| Methyl hydrazine | 60-34-4 | 500 | 10 | 10 | 313 | P068 | 15,000 |
| Acetamide | 60-35-5 | | | 100 | 313 | | |
| Strychnine, sulfate | 60-41-3 | 100/10,000 | 10 | 10 | 313c | | |
| Dimethoate | 60-51-5 | 500/10,000 | 10 | 10 | 313 | P044 | |
| Dieldrin | 60-57-1 | | | 1 | | P037 | |
| Amitrole | 61-82-5 | | | 10 | 313 | U011 | |
| Phenylmercuric acetate | 62-38-4 | 500/10,000 | 100 | 100 | 313c | P092 | |
| Phenylmercury acetate | 62-38-4 | 500/10,000 | 100 | 100 | 313c | P092 | |
| Phenacetin | 62-44-2 | | | 100 | | U187 | |
| Ethyl methanesulfonate | 62-50-0 | | | 1 | | U119 | |
| Aniline | 62-53-3 | 1,000 | 5,000 | 5,000 | 313 | U012 | |
| Thioacetamide | 62-55-5 | | | 10 | 313 | U218 | |
| Thiourea | 62-56-6 | | | 10 | 313 | U219 | |
| Dichlorvos | 62-73-7 | 1,000 | 10 | 10 | 313 | | |
| Phosphoric acid, 2-dichloroethenyl dimethyl ester | 62-73-7 | 1,000 | 10 | 10 | X | | |
| Fluoroacetic acid, sodium salt | 62-74-8 | 10/10,000 | 10 | 10 | X | P058 | |
| Sodium fluoroacetate | 62-74-8 | 10/10,000 | 10 | 10 | 313 | P058 | |
| Methanamine, N-methyl-N-nitroso- | 62-75-9 | 1,000 | 10 | 10 | X | P082 | |
| N-Nitrosodimethylamine | 62-75-9 | 1,000 | 10 | 10 | 313 | P082 | |
| Nitrosodimethylamine | 62-75-9 | 1,000 | 10 | 10 | X | P082 | |
| Carbaryl | 63-25-2 | | | 100 | 313 | U279 | |
| 1-Naphthalenol, methylcarbamate | 63-25-2 | | | 100 | X | U279 | |
| Phenol, 3-(1-methylethyl)-, methylcarbamate | 64-00-6 | 500/10,000 | 10 | 10 | | P202 | |
| Formic acid | 64-18-6 | | | 5,000 | 313 | U123 | |
| Acetic acid | 64-19-7 | | | 5,000 | | | |
| Diethyl sulfate | 64-67-5 | | | 10 | 313 | | |
| Tetracycline hydrochloride | 64-75-5 | | | | 313 | | |
| Colchicine | 64-86-8 | 10/10,000 | 10 | | | | |
| Nicotine sulfate | 65-30-5 | 100/10,000 | 100 | 100 | 313c | | |
| Benzoic acid | 65-85-0 | | | 5,000 | | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Uracil mustard | 66-75-1 | | | 10 | | U237 | |
| Cycloheximide | 66-81-9 | 100/10,000 | 100 | | | | |
| Methanol | 67-56-1 | | | 5,000 | 313 | U154 | |
| Isopropyl alcohol (mfg-strong acid process) | 67-63-0 | | | | 313 | | |
| Acetone | 67-64-1 | | | 5,000 | | U002 | |
| Chloroform | 67-66-3 | 10,000 | 10 | 10 | 313 | U044 | 20,000 |
| Methane, trichloro- | 67-66-3 | 10,000 | 10 | 10 | X | U044 | 20,000 |
| Hexachloroethane | 67-72-1 | | | 100 | 313 | U131 | |
| Dimethylformamide | 68-12-2 | | | 100 | X | | |
| *N,N*-Dimethylformamide | 68-12-2 | | | 100 | 313 | | |
| Triaziquone | 68-76-8 | | | | 313 | | |
| Guanidine, N-methyl-N'-nitro-N-nitroso- | 70-25-7 | | | 10 | | U163 | |
| Hexachlorophene | 70-30-4 | | | 100 | 313 | U132 | |
| Propiophenone, 4'-amino | 70-69-9 | 100/10,000 | 100 | | | | |
| *n*-Butyl alcohol | 71-36-3 | | | 5,000 | 313 | U031 | |
| Benzene [a] | 71-43-2 | | | 10 | 313 | U019 | |
| Methyl chloroform | 71-55-6 | | | 1,000 | X | U226 | |
| 1,1,1-Trichloroethane | 71-55-6 | | | 1,000 | 313 | U226 | |
| Digitoxin | 71-63-6 | 100/10,000 | 100 | | | | |
| Endrin | 72-20-8 | 500/10,000 | 1 | 1 | | P051 | |
| Benzene, 1,1'-(2,2,2-trichloroethylidene)bis [4-methoxy- | 72-43-5 | | | 1 | X | U247 | |
| Methoxychlor | 72-43-5 | | | 1 | 313 | U247 | |
| DDD | 72-54-8 | | | 1 | | U060 | |
| DDE [b] | 72-55-9 | | | 1 | | | |
| Trypan blue | 72-57-1 | | | 10 | 313 | U236 | |
| Methane | 74-82-8 | | | | | | 10,000 |
| Bromomethane | 74-83-9 | 1,000 | 1,000 | 1,000 | 313 | U029 | |
| Methyl bromide | 74-83-9 | 1,000 | 1,000 | 1,000 | X | U029 | |
| Ethane | 74-84-0 | | | | | | 10,000 |
| Ethene | 74-85-1 | | | | X | | 10,000 |
| Ethylene | 74-85-1 | | | | 313 | | 10,000 |
| Acetylene | 74-86-2 | | | | | | 10,000 |
| Ethyne | 74-86-2 | | | | | | 10,000 |
| Chloromethane | 74-87-3 | | | 100 | 313 | U045 | 10,000 |
| Methane, chloro- | 74-87-3 | | | 100 | X | U045 | 10,000 |
| Methyl chloride | 74-87-3 | | | 100 | X | U045 | 10,000 |
| Methyl iodide | 74-88-4 | | | 100 | 313 | U138 | |
| Methanamine | 74-89-5 | | | 100 | | | 10,000 |
| Monomethylamine | 74-89-5 | | | 100 | | | 10,000 |
| Hydrocyanic acid | 74-90-8 | 100 | 10 | 10 | X | P063 | 2,500 |
| Hydrogen cyanide | 74-90-8 | 100 | 10 | 10 | 313 | P063 | 2,500 |
| Methanethiol | 74-93-1 | 500 | 100 | 100 | X | U153 | 10,000 |
| Methyl mercaptan | 74-93-1 | 500 | 100 | 100 | 313s | U153 | 10,000 |
| Thiomethanol | 74-93-1 | 500 | 100 | 100 | X | U153 | 10,000 |
| Methylene bromide | 74-95-3 | | | 1,000 | 313 | U068 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Propane | 74-98-6 | | | | | | 10,000 |
| 1-Propyne | 74-99-7 | | | | | | 10,000 |
| Propyne | 74-99-7 | | | | | | 10,000 |
| Chloroethane | 75-00-3 | | | 100 | 313 | | 10,000 |
| Ethane, chloro- | 75-00-3 | | | 100 | X | | 10,000 |
| Ethyl chloride | 75-00-3 | | | 100 | X | | 10,000 |
| Ethene, chloro- | 75-01-4 | | | 1 | X | U043 | 10,000 |
| Vinyl chloride | 75-01-4 | | | 1 | 313 | U043 | 10,000 |
| Ethene, fluoro- | 75-02-5 | | | | | | 10,000 |
| Vinyl fluoride | 75-02-5 | | | | 313 | | 10,000 |
| Ethanamine | 75-04-7 | | | 100 | | | 10,000 |
| Monoethylamine | 75-04-7 | | | 100 | | | 10,000 |
| Acetonitrile | 75-05-8 | | | 5,000 | 313 | U003 | |
| Acetaldehyde | 75-07-0 | | | 1,000 | 313 | U001 | 10,000 |
| Ethanethiol | 75-08-1 | | | | | | 10,000 |
| Ethyl mercaptan | 75-08-1 | | | | | | 10,000 |
| Dichloromethane | 75-09-2 | | | 1,000 | 313 | U080 | |
| Methylene chloride | 75-09-2 | | | 1,000 | X | U080 | |
| Formamide | 75-12-7 | | | | 313 | | |
| Carbon disulfide | 75-15-0 | 10,000 | 100 | 100 | 313 | P022 | 20,000 |
| Cyclopropane | 75-19-4 | | | | | | 10,000 |
| Calcium carbide | 75-20-7 | | | 10 | | | |
| Ethylene oxide | 75-21-8 | 1,000 | 10 | 10 | 313 | U115 | 10,000 |
| Oxirane | 75-21-8 | 1,000 | 10 | 10 | X | U115 | 10,000 |
| Bromoform | 75-25-2 | | | 100 | 313 | U225 | |
| Tribromomethane | 75-25-2 | | | 100 | X | U225 | |
| Dichlorobromomethane | 75-27-4 | | | 5,000 | 313 | | |
| Isobutane | 75-28-5 | | | | | | 10,000 |
| Propane, 2-methyl | 75-28-5 | | | | | | 10,000 |
| Isopropyl chloride | 75-29-6 | | | | | | 10,000 |
| Propane, 2-chloro- | 75-29-6 | | | | | | 10,000 |
| Isopropylamine | 75-31-0 | | | | | | 10,000 |
| 2-Propanamine | 75-31-0 | | | | | | 10,000 |
| 1,1-Dichloroethane | 75-34-3 | | | 1,000 | X | U076 | |
| Ethylidene dichloride | 75-34-3 | | | 1,000 | 313 | U076 | |
| 1,1-Dichloroethylene | 75-35-4 | | | 100 | X | U078 | 10,000 |
| Ethene, 1,1-dichloro- | 75-35-4 | | | 100 | X | U078 | 10,000 |
| Vinylidene chloride | 75-35-4 | | | 100 | 313 | U078 | 10,000 |
| Acetyl chloride | 75-36-5 | | | 5,000 | | U006 | |
| Difluoroethane | 75-37-6 | | | | | | 10,000 |
| Ethane, 1,1-difluoro- | 75-37-6 | | | | | | 10,000 |
| Ethene, 1,1-difluoro- | 75-38-7 | | | | | | 10,000 |
| Vinylidene fluoride | 75-38-7 | | | | | | 10,000 |
| Dichlorofluoromethane | 75-43-4 | | | | 313 | | |
| HCFC-21 | 75-43-4 | | | | X | | |
| Carbonic dichloride | 75-44-5 | 10 | 10 | 10 | X | P095 | 500 |
| Phosgene | 75-44-5 | 10 | 10 | 10 | 313 | P095 | 500 |

**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Chlorodifluoromethane | 75-45-6 | | | | 313 | | |
| HCFC-22 | 75-45-6 | | | | X | | |
| Methanamine, N,N-dimethyl- | 75-50-3 | | | 100 | | | 10,000 |
| Trimethylamine | 75-50-3 | | | 100 | | | 10,000 |
| Nitromethane | 75-52-5 | | | | 313 | | |
| Aziridine, 2-methyl | 75-55-8 | 10,000 | 1 | 1 | X | P067 | 10,000 |
| Propyleneimine | 75-55-8 | 10,000 | 1 | 1 | 313 | P067 | 10,000 |
| Oxirane, methyl- | 75-56-9 | 10,000 | 100 | 100 | X | | 10,000 |
| Propylene oxide | 75-56-9 | 10,000 | 100 | 100 | 313 | | 10,000 |
| Cacodylic acid | 75-60-5 | | | 1 | | U136 | |
| Bromotrifluoromethane | 75-63-8 | | | | 313 | | |
| Halon 1301 | 75-63-8 | | | | X | | |
| tert-Butylamine | 75-64-9 | | | 1,000 | | | |
| *tert*-Butyl alcohol | 75-65-0 | | | | 313 | | |
| 1-Chloro-1,1-difluoroethane | 75-68-3 | | | | 313 | | |
| HCFC-142b | 75-68-3 | | | | X | | |
| CFC-11 | 75-69-4 | | | 5,000 | X | U121 | |
| Trichlorofluoromethane | 75-69-4 | | | 5,000 | 313 | U121 | |
| Trichloromonofluoromethane | 75-69-4 | | | 5,000 | X | U121 | |
| CFC-12 | 75-71-8 | | | 5,000 | X | U075 | |
| Dichlorodifluoromethane | 75-71-8 | | | 5,000 | 313 | U075 | |
| CFC-13 | 75-72-9 | | | | X | | |
| Chlorotrifluoromethane | 75-72-9 | | | | 313 | | |
| Plumbane, tetramethyl- | 75-74-1 | 100 | 100 | | | | 10,000 |
| Tetramethyllead | 75-74-1 | 100 | 100 | | 313c | | 10,000 |
| Silane, tetramethyl- | 75-76-3 | | | | | | 10,000 |
| Tetramethylsilane | 75-76-3 | | | | | | 10,000 |
| Silane, chlorotrimethyl- | 75-77-4 | 1,000 | 1,000 | | | | 10,000 |
| Trimethylchlorosilane | 75-77-4 | 1,000 | 1,000 | | | | 10,000 |
| Dimethyldichlorosilane | 75-78-5 | 500 | 500 | | | | 5,000 |
| Silane, dichlorodimethyl- | 75-78-5 | 500 | 500 | | | | 5,000 |
| Methyltrichlorosilane | 75-79-6 | 500 | 500 | | | | 5,000 |
| Silane, trichloromethyl- | 75-79-6 | 500 | 500 | | | | 5,000 |
| Acetone cyanohydrin | 75-86-5 | 1,000 | 10 | 10 | X | P069 | |
| 2-Methyllactonitrile | 75-86-5 | 1,000 | 10 | 10 | 313 | P069 | |
| Acetaldehyde, trichloro- | 75-87-6 | | | 5,000 | | U034 | |
| 2-Chloro-1,1,1-trifluoroethane | 75-88-7 | | | | 313 | | |
| HCFC-133a | 75-88-7 | | | | X | | |
| 2,2-Dichloropropionic acid | 75-99-0 | | | 5,000 | | | |
| Pentachloroethane | 76-01-7 | | | 10 | 313 | U184 | |
| Trichloroacetyl chloride | 76-02-8 | 500 | 500 | | 313 | | |
| Chloropicrin | 76-06-2 | | | | 313 | | |
| Freon 113 | 76-13-1 | | | | 313 | | |
| CFC-114 | 76-14-2 | | | | X | | |
| Dichlorotetrafluoroethane | 76-14-2 | | | | 313 | | |
| CFC-115 | 76-15-3 | | | | X | | |
| Monochloropentafluoroethane | 76-15-3 | | | | 313 | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Heptachlor | 76-44-8 | | | 1 | 313 | P059 | |
| 1,4,5,6,7,8,8-Heptachloro-3a,4,7,7a-tetrahydro-4,7-methano-1H-indene | 76-44-8 | | | 1 | X | P059 | |
| Triphenyltin hydroxide | 76-87-9 | | | | 313 | | |
| Phenolphthalein | 77-09-8 | | | | 313 | | |
| Hexachlorocyclopentadiene | 77-47-4 | 100 | 10 | 10 | 313 | U130 | |
| Dicyclopentadiene | 77-73-6 | | | | 313 | | |
| Dimethyl sulfate | 77-78-1 | 500 | 100 | 100 | 313 | U103 | |
| Tabun | 77-81-6 | 10 | 10 | | | | |
| Tetraethyl lead | 78-00-2 | 100 | 10 | 10 | 313c | P110 | |
| Dioxathion | 78-34-2 | 500 | 500 | | | | |
| S,S,S-Tributyltrithiophosphate | 78-48-8 | | | | 313 | | |
| Amiton | 78-53-5 | 500 | 500 | | | | |
| Isophorone | 78-59-1 | | | 5,000 | | | |
| Oxetane, 3,3-bis(chloromethyl)- | 78-71-7 | 500 | 500 | | | | |
| Butane, 2-methyl- | 78-78-4 | | | | | | 10,000 |
| Isopentane | 78-78-4 | | | | | | 10,000 |
| 1,3-Butadiene, 2-methyl- | 78-79-5 | | | 100 | | | 10,000 |
| Isoprene | 78-79-5 | | | 100 | 313 | | 10,000 |
| iso-Butylamine | 78-81-9 | | | 1,000 | | | |
| Isobutyronitrile | 78-82-0 | 1,000 | 1,000 | | | | 20,000 |
| Propanenitrile, 2-methyl- | 78-82-0 | 1,000 | 1,000 | | | | 20,000 |
| Isobutyl alcohol | 78-83-1 | | | 5,000 | | U140 | |
| Isobutyraldehyde | 78-84-2 | | | | 313 | | |
| 1,2-Dichloropropane | 78-87-5 | | | 1,000 | 313 | U083 | |
| Propane 1,2-dichloro- | 78-87-5 | | | 1,000 | X | U083 | |
| 2,3-Dichloropropene | 78-88-6 | | | 100 | 313 | | |
| sec-Butyl alcohol | 78-92-2 | | | | 313 | | |
| Methyl ethyl ketone | 78-93-3 | | | 5,000 | | U159 | |
| Methyl vinyl ketone | 78-94-4 | 10 | 10 | | | | |
| Lactonitrile | 78-97-7 | 1,000 | 1,000 | | | | |
| 1,1-Dichloropropane | 78-99-9 | | | 1,000 | | | |
| 1,1,2-Trichloroethane | 79-00-5 | | | 100 | 313 | U227 | |
| Trichloroethylene | 79-01-6 | | | 100 | 313 | U228 | |
| Acrylamide | 79-06-1 | 1,000/10,000 | 5,000 | 5,000 | 313 | U007 | |
| Propionic acid | 79-09-4 | | | 5,000 | | | |
| Acrylic acid | 79-10-7 | | | 5,000 | 313 | U008 | |
| Chloroacetic acid | 79-11-8 | 100/10,000 | 100 | 100 | 313 | | |
| Thiosemicarbazide | 79-19-6 | 100/10,000 | 100 | 100 | 313 | P116 | |
| Ethaneperoxoic acid | 79-21-0 | 500 | 500 | | X | | 10,000 |
| Peracetic acid | 79-21-0 | 500 | 500 | | 313 | | 10,000 |
| Carbonochloridic acid, methylester | 79-22-1 | 500 | 1,000 | 1,000 | X | U156 | 5,000 |
| Methyl chlorocarbonate | 79-22-1 | 500 | 1,000 | 1,000 | 313 | U156 | 5,000 |
| Methyl chloroformate | 79-22-1 | 500 | 1,000 | 1,000 | X | U156 | 5,000 |
| iso-Butyric acid | 79-31-2 | | | 5,000 | | | |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | | | 100 | 313 | U209 | |
| Ethene, chlorotrifluoro- | 79-38-9 | | | | | | 10,000 |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Trifluorochloroethylene | 79-38-9 | | | | | | 10,000 |
| Dimethylcarbamoyl chloride | 79-44-7 | | | 1 | 313 | U097 | |
| 2-Nitropropane | 79-46-9 | | | 10 | 313 | U171 | |
| Tetrabromobisphenol A | 79-94-7 | | | | 313 | | |
| 4,4'-Isopropylidenediphenol | 80-05-7 | | | | 313 | | |
| Cumene hydroperoxide | 80-15-9 | | | 10 | 313 | U096 | |
| Hydroperoxide, 1-methyl-1-phenylethyl- | 80-15-9 | | | 10 | X | U096 | |
| Methyl methacrylate | 80-62-6 | | | 1,000 | 313 | U162 | |
| Methyl 2-chloroacrylate | 80-63-7 | 500 | 500 | | | | |
| Saccharin (manufacturing) | 81-07-2 | | | 100 | 313 | U202 | |
| Saccharin and salts | 81-07-2 | | | 100 | | U202 | |
| 1-Amino-2,4-dibromoanthraquinone | 81-49-2 | | | | 313 | | |
| Warfarin | 81-81-2 | 500/10,000 | 100 | 100 | X 313c | P001 | |
| Warfarin, & salts, conc.>0.3% | 81-81-2 | | | 100 | X 313c | P001 | |
| C.I. Food Red 15 | 81-88-9 | | | | 313 | | |
| 1-Amino-2-methylanthraquinone | 82-28-0 | | | | 313 | | |
| Diphacinone | 82-66-6 | 10/10,000 | 10 | | | | |
| PCNB | 82-68-8 | | | 100 | X | U185 | |
| Pentachloronitrobenzene | 82-68-8 | | | 1 00 | X | U185 | |
| Quintozene | 82-68-8 | | | 100 | 313 | U185 | |
| Acenaphthene | 83-32-9 | | | 100 | | | |
| Diethyl phthalate | 84-66-2 | | | 1,000 | | U088 | |
| n-Butyl phthalate | 84-74-2 | | | 10 | X | U069 | |
| Dibutyl phthalate | 84-74-2 | | | 10 | 313 | U069 | |
| Diquat | 85-00-7 | | | 1,000 | | | |
| Phenanthrene | 85-01-8 | | | 5,000 | 313 | | |
| Phthalic anhydride | 85-44-9 | | | 5,000 | 313 | U190 | |
| Butyl benzyl phthalate | 85-68-7 | | | 100 | | | |
| N-Nitrosodiphenylamine | 86-30-6 | | | 100 | 313 | | |
| Azinphos-methyl | 86-50-0 | 10/10,000 | 1 | 1 | | | |
| Guthion | 86-50-0 | 10/10,000 | 1 | 1 | | | |
| Fluorene | 86-73-7 | | | 5,000 | | | |
| ANTU | 86-88-4 | 500/10,000 | 100 | 100 | | P072 | |
| Thiourea, 1-naphthalenyl- | 86-88-4 | 500/10,000 | 100 | 100 | | P072 | |
| 1,2,3-Trichlorobenzene | 87-61-6 | | | | 313 | | |
| 2,6-Xylidine | 87-62-7 | | | | 313 | | |
| 2,6-Dichlorophenol | 87-65-0 | | | 100 | | U082 | |
| Hexachloro-1,3-butadiene | 87-68-3 | | | 1 | 313 | U128 | |
| Hexachlorobutadiene | 87-68-3 | | | 1 | X | U128 | |
| PCP | 87-86-5 | | | 10 | X | | |
| Pentachlorophenol | 87-86-5 | | | 10 | 313 | | |
| Aniline, 2,4,6-trimethyl- | 88-05-1 | 500 | 500 | | | | |
| 2,4,6-Trichlorophenol | 88-06-2 | | | 10 | 313 | | |
| o-Nitrotoluene | 88-72-2 | | | 1,000 | 313 | | |
| 2-Nitrophenol | 88-75-5 | | | 100 | 313 | | |
| Dinitrobutyl phenol | 88-85-7 | 100/10,000 | 1,000 | 1,000 | 313 | P020 | |
| Dinoseb | 88-85-7 | 100/10,000 | 1,000 | 1,000 | X | P020 | |

December 2022

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Picric acid | 88-89-1 | | | | 313 | | |
| o-Anisidine | 90-04-0 | | | 100 | 313 | | |
| 2-Phenylphenol | 90-43-7 | | | | 313 | | |
| Michler's ketone | 90-94-8 | | | | 313 | | |
| Benzene, 1,3-diisocyanato-2-methyl- | 91-08-7 | 100 | 100 | 100 | X | | 10,000 |
| Toluene-2,6-diisocyanate | 91-08-7 | 100 | 100 | 100 | 313 | | 10,000 |
| Naphthalene | 91-20-3 | | | 100 | 313 | U165 | |
| Quinoline | 91-22-5 | | | 5,000 | 313 | | |
| o-Nitroanisole | 91-23-6 | | | | 313 | | |
| 2-Chloronaphthalene | 91-58-7 | | | 5,000 | | U047 | |
| beta-Naphthylamine | 91-59-8 | | | 10 | 313 | U168 | |
| N,N-Diethylaniline | 91-66-7 | | | 1,000 | | | |
| Methapyrilene | 91-80-5 | | | 5,000 | | U155 | |
| 3,3'-Dimethoxybenzidine-4,4'-diisocyanate | 91-93-0 | | | | 313# | | |
| 3,3'-Dichlorobenzidine | 91-94-1 | | | 1 | 313 | U073 | |
| 3,3'-Dimethyl-4,4'-diphenylene diisocyanate | 91-97-4 | | | | 313# | | |
| Biphenyl | 92-52-4 | | | 100 | 313 | | |
| 4-Aminobiphenyl | 92-67-1 | | | 1 | 313 | | |
| Benzidine | 92-87-5 | | | 1 | 313 | U021 | |
| 4-Nitrobiphenyl | 92-93-3 | | | 10 | 313 | | |
| Methyleugenol | 93-15-2 | | | | 313 | | |
| Mecoprop | 93-65-2 | | | | 313 | | |
| Silvex (2,4,5-TP) | 93-72-1 | | | 100 | | | |
| 2,4,5-T acid | 93-76-5 | | | 1,000 | | | |
| 2,4,5-T esters | 93-79-8 | | | 1,000 | | | |
| 2,4-D Esters | 94-11-1 | | | 100 | X | | |
| 2,4-D isopropyl ester | 94-11-1 | | | 100 | 313 | | |
| Benzoyl peroxide | 94-36-0 | | | | 313 | | |
| Dihydrosafrole | 94-58-6 | | | 10 | 313 | U090 | |
| Safrole | 94-59-7 | | | 100 | 313 | U203 | |
| MCPA | 94-74-6 | | | | X | | |
| Methoxone | 94-74-6 | | | | 313 | | |
| Acetic acid, (2,4-dichlorophenoxy)- | 94-75-7 | | | 100 | X | U240 | |
| 2,4-D | 94-75-7 | | | 100 | 313 | U240 | |
| 2,4-D Acid | 94-75-7 | | | 100 | X | U240 | |
| 2,4-D, salts and esters | 94-75-7 | | | 100 | | U240 | |
| 2,4-D Esters | 94-79-1 | | | 100 | | | |
| 2,4-D butyl ester | 94-80-4 | | | 100 | 313 | | |
| 2,4-D Esters | 94-80-4 | | | 100 | X | | |
| 2,4-DB | 94-82-6 | | | | 313 | | |
| Benzene, o-dimethyl- | 95-47-6 | | | 1,000 | X | U239 | |
| o-Xylene | 95-47-6 | | | 1,000 | 313 | U239 | |
| o-Cresol | 95-48-7 | 1,000/10,000 | 100 | 100 | 313 | U052 | |
| o-Dichlorobenzene | 95-50-1 | | | 100 | X | U070 | |
| 1,2-Dichlorobenzene | 95-50-1 | | | 100 | 313 | U070 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| o-Toluidine | 95-53-4 | | | 100 | 313 | U328 | |
| 1,2-Phenylenediamine | 95-54-5 | | | | 313 | | |
| 2-Chlorophenol | 95-57-8 | | | 100 | | U048 | |
| 1,2,4-Trimethylbenzene | 95-63-6 | | | | 313 | | |
| p-Chloro-o-toluidine | 95-69-2 | | | | 313 | | |
| 2,4-Diaminotoluene | 95-80-7 | | | 10 | 313 | | |
| 1,2,4,5-Tetrachlorobenzene | 95-94-3 | | | 5,000 | | U207 | |
| 2,4,5-Trichlorophenol | 95-95-4 | | | 10 | 313 | | |
| Styrene oxide | 96-09-3 | | | 100 | 313 | | |
| DBCP | 96-12-8 | | | 1 | X | U066 | |
| 1,2-Dibromo-3-chloropropane | 96-12-8 | | | 1 | 313 | U066 | |
| 1,2,3-Trichloropropane | 96-18-4 | | | | 313 | | |
| 1,3-Dichloro-2-propanol | 96-23-1 | | | | 313 | | |
| Methyl acrylate | 96-33-3 | | | | 313 | | |
| Ethylene thiourea | 96-45-7 | | | 10 | 313 | U116 | |
| Dichlorophene | 97-23-4 | | | | 313 | | |
| C.I. Solvent Yellow 3 | 97-56-3 | | | | 313 | | |
| Ethyl methacrylate | 97-63-2 | | | 1,000 | | U118 | |
| Furfural | 98-01-1 | | | 5,000 | | U125 | |
| Benzenearsonic acid | 98-05-5 | 10/10,000 | 10 | | | | |
| Benzoic trichloride | 98-07-7 | 100 | 10 | 10 | 313 | U023 | |
| Benzotrichloride | 98-07-7 | 100 | 10 | 10 | X | U023 | |
| Benzenesulfonyl chloride | 98-09-9 | | | 100 | | U020 | |
| Trichlorophenylsilane | 98-13-5 | 500 | 500 | | | | |
| Benzenamine, 3-(trifluoromethyl)- | 98-16-8 | 500 | 500 | | | | |
| Cumene | 98-82-8 | | | 5,000 | 313 | U055 | |
| Acetophenone | 98-86-2 | | | 5,000 | 313 | U004 | |
| Benzal chloride | 98-87-3 | 500 | 5,000 | 5,000 | 313 | U017 | |
| Benzoyl chloride | 98-88-4 | | | 1,000 | 313 | | |
| Nitrobenzene | 98-95-3 | 10,000 | 1,000 | 1,000 | 313 | U169 | |
| m-Nitrotoluene | 99-08-1 | | | 1,000 | | | |
| Dichloran | 99-30-9 | | | | 313 | | |
| 1,3,5-Trinitrobenzene | 99-35-4 | | | 10 | | U234 | |
| 5-Nitro-o-toluidine | 99-55-8 | | | 100 | 313 | U181 | |
| 5-Nitro-o-anisidine | 99-59-2 | | | | 313 | | |
| m-Dinitrobenzene | 99-65-0 | | | 100 | 313 | | |
| Dimethyl-p-phenylenediamine | 99-98-9 | 10/10,000 | 10 | | | | |
| p-Nitrotoluene | 99-99-0 | | | 1,000 | | | |
| p-Nitroaniline | 100-01-6 | | | 5,000 | 313 | P077 | |
| 4-Nitrophenol | 100-02-7 | | | 100 | 313 | U170 | |
| p-Nitrophenol | 100-02-7 | | | 100 | X | U170 | |
| Benzene, 1-(chloromethyl)-4-nitro- | 100-14-1 | 500/10,000 | 500 | | | | |
| p-Dinitrobenzene | 100-25-4 | | | 100 | 313 | | |
| Ethylbenzene | 100-41-4 | | | 1,000 | 313 | | |
| Styrene | 100-42-5 | | | 1,000 | 313 | | |
| Benzyl chloride | 100-44-7 | 500 | 100 | 100 | 313 | P028 | |
| Benzonitrile | 100-47-0 | | | 5,000 | | | |

**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| *N*-Nitrosopiperidine | 100-75-4 | | | 10 | 313 | U179 | |
| Anilazine | 101-05-3 | | | | 313 | | |
| MBOCA | 101-14-4 | | | 10 | X | U158 | |
| 4,4'-Methylenebis(2-chloroaniline) | 101-14-4 | | | 10 | 313 | U158 | |
| Barban | 101-27-9 | | | 10 | | U280 | |
| 4-Bromophenyl phenyl ether | 101-55-3 | | | 100 | | U030 | |
| 4,4'-Methylenebis(*N,N*-dimethyl)benzenamine | 101-61-1 | | | | 313 | | |
| MDI | 101-68-8 | | | 5,000 | X | | |
| Methylenebis(phenylisocyanate) | 101-68-8 | | | 5,000 | 313# | | |
| 4,4'-Methylenedianiline | 101-77-9 | | | 10 | 313 | | |
| 4,4'-Diaminodiphenyl ether | 101-80-4 | | | | 313 | | |
| Diglycidyl resorcinol ether | 101-90-6 | | | | 313 | | |
| Isocyanic acid, 3,4-dichlorophenyl ester | 102-36-3 | 500/10,000 | 500 | | | | |
| Phenylthiourea | 103-85-5 | 100/10,000 | 100 | 100 | | P093 | |
| *p*-Chlorophenyl isocyanate | 104-12-1 | | | | 313 | | |
| 4-Nonylphenol | 104-40-5 | | | | 313$ | | |
| 1,4-Phenylene diisocyanate | 104-49-4 | | | | 313# | | |
| *p*-Anisidine | 104-94-9 | | | | 313 | | |
| *sec*-Butyl acetate | 105-46-4 | | | 5,000 | | | |
| 2,4-Dimethylphenol | 105-67-9 | | | 100 | 313 | U101 | |
| Benzene, p-dimethyl- | 106-42-3 | | | 100 | X | U239 | |
| *p*-Xylene | 106-42-3 | | | 100 | 313 | U239 | |
| *p*-Cresol | 106-44-5 | | | 100 | 313 | U052 | |
| 1,4-Dichlorobenzene | 106-46-7 | | | 100 | 313 | U072 | |
| *p*-Chloroaniline | 106-47-8 | | | 1,000 | 313 | P024 | |
| *p*-Toluidine | 106-49-0 | | | 100 | | U353 | |
| *p*-Phenylenediamine | 106-50-3 | | | 5,000 | 313 | | |
| *p*-Benzoquinone | 106-51-4 | | | 10 | X | U197 | |
| Quinone | 106-51-4 | | | 10 | 313 | U197 | |
| 1,2-Butylene oxide | 106-88-7 | | | 100 | 313 | | |
| Epichlorohydrin | 106-89-8 | 1,000 | 100 | 100 | 313 | U041 | 20,000 |
| Oxirane, (chloromethyl)- | 106-89-8 | 1,000 | 100 | 100 | X | U041 | 20,000 |
| 1,2-Dibromoethane | 106-93-4 | | | 1 | 313 | U067 | |
| Ethylene dibromide | 106-93-4 | | | 1 | X | U067 | |
| 1-Bromopropane | 106-94-5 | | | | 313 | | |
| Propargyl bromide | 106-96-7 | 10 | 10 | | | | |
| Butane | 106-97-8 | | | | | | 10,000 |
| 1-Butene | 106-98-9 | | | | | | 10,000 |
| 1,3-Butadiene | 106-99-0 | | | 10 | 313 | | 10,000 |
| 1-Butyne | 107-00-6 | | | | | | 10,000 |
| Ethyl acetylene | 107-00-6 | | | | | | 10,000 |
| 2-Butene | 107-01-7 | | | | | | 10,000 |
| Acrolein | 107-02-8 | 500 | 1 | 1 | 313 | P003 | 5,000 |
| 2-Propenal | 107-02-8 | 500 | 1 | 1 | X | P003 | 5,000 |
| Allyl chloride | 107-05-1 | | | 1,000 | 313 | | |
| 1,2-Dichloroethane | 107-06-2 | | | 100 | 313 | U077 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ethylene dichloride | 107-06-2 | | | 100 | X | U077 | |
| Chloroethanol | 107-07-3 | 500 | 500 | | | | |
| n-Propylamine | 107-10-8 | | | 5,000 | | U194 | |
| Allylamine | 107-11-9 | 500 | 500 | | 313 | | 10,000 |
| 2-Propen-1-amine | 107-11-9 | 500 | 500 | | X | | 10,000 |
| Ethyl cyanide | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| Propanenitrile | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| Propionitrile | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| Acrylonitrile | 107-13-1 | 10,000 | 100 | 100 | 313 | U009 | 20,000 |
| 2-Propenenitrile | 107-13-1 | 10,000 | 100 | 100 | X | U009 | 20,000 |
| 1,2-Ethanediamine | 107-15-3 | 10,000 | 5,000 | 5,000 | | | 20,000 |
| Ethylenediamine | 107-15-3 | 10,000 | 5,000 | 5,000 | | | 20,000 |
| Formaldehyde cyanohydrin | 107-16-4 | 1,000 | 1,000 | | | | |
| Allyl alcohol | 107-18-6 | 1,000 | 100 | 100 | 313 | P005 | 15,000 |
| 2-Propen-1-ol | 107-18-6 | 1,000 | 100 | 100 | X | P005 | 15,000 |
| Propargyl alcohol | 107-19-7 | | | 1,000 | 313 | P102 | |
| Chloroacetaldehyde | 107-20-0 | | | 1,000 | | P023 | |
| Ethylene glycol | 107-21-1 | | | 5,000 | 313 | | |
| Ethene, methoxy- | 107-25-5 | | | | | | 10,000 |
| Vinyl methyl ether | 107-25-5 | | | | | | 10,000 |
| Chloromethyl methyl ether | 107-30-2 | 100 | 10 | 10 | 313 | U046 | 5,000 |
| Methane, chloromethoxy- | 107-30-2 | 100 | 10 | 10 | X | U046 | 5,000 |
| Formic acid, methyl ester | 107-31-3 | | | | | | 10,000 |
| Methyl formate | 107-31-3 | | | | | | 10,000 |
| Sarin | 107-44-8 | 10 | 10 | | | | |
| TEPP | 107-49-3 | 100 | 10 | 10 | | P111 | |
| Tetraethyl pyrophosphate | 107-49-3 | 100 | 10 | 10 | | P111 | |
| Butyric acid | 107-92-6 | | | 5,000 | | | |
| Acetic acid ethenyl ester | 108-05-4 | 1,000 | 5,000 | 5,000 | X | | 15,000 |
| Vinyl acetate | 108-05-4 | 1,000 | 5,000 | 5,000 | 313 | | 15,000 |
| Vinyl acetate monomer | 108-05-4 | 1,000 | 5,000 | 5,000 | X | | 15,000 |
| Methyl isobutyl ketone | 108-10-1 | | | 5,000 | 313 | U161 | |
| Carbonochloridic acid, 1-methylethyl ester | 108-23-6 | 1,000 | 1,000 | | | | 15,000 |
| Isopropyl chloroformate | 108-23-6 | 1,000 | 1,000 | | | | 15,000 |
| Acetic anhydride | 108-24-7 | | | 5,000 | | | |
| Maleic anhydride | 108-31-6 | | | 5,000 | 313 | U147 | |
| Benzene, m-dimethyl- | 108-38-3 | | | 1,000 | X | U239 | |
| m-Xylene | 108-38-3 | | | 1,000 | 313 | U239 | |
| m-Cresol | 108-39-4 | | | 100 | 313 | U052 | |
| 1,3-Phenylenediamine | 108-45-2 | | | | 313 | | |
| Resorcinol | 108-46-3 | | | 5,000 | | U201 | |
| Bis(2-chloro-1-methylethyl)ether | 108-60-1 | | | 1,000 | 313 | U027 | |
| Dichloroisopropyl ether | 108-60-1 | | | 1,000 | X | U027 | |
| Toluene | 108-88-3 | | | 1,000 | 313 | U220 | |
| Chlorobenzene | 108-90-7 | | | 100 | 313 | U037 | |
| Cyclohexanamine | 108-91-8 | 10,000 | 10,000 | | | | 15,000 |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Cyclohexylamine | 108-91-8 | 10,000 | 10,000 | | | | 15,000 |
| Cyclohexanol | 108-93-0 | | | | 313 | | |
| Cyclohexanone | 108-94-1 | | | 5,000 | | U057 | |
| Phenol | 108-95-2 | 500/10,000 | 1,000 | 1,000 | 313 | U188 | |
| Benzenethiol | 108-98-5 | 500 | 100 | 100 | | P014 | |
| Thiophenol | 108-98-5 | 500 | 100 | 100 | | P014 | |
| 2-Methylpyridine | 109-06-8 | | | 5,000 | 313 | U191 | |
| 2-Picoline | 109-06-8 | | | 5,000 | X | U191 | |
| Carbonochloridic acid, propylester | 109-61-5 | 500 | 500 | | | | 15,000 |
| Propyl chloroformate | 109-61-5 | 500 | 500 | | | | 15,000 |
| Pentane | 109-66-0 | | | | | | 10,000 |
| 1-Pentene | 109-67-1 | | | | | | 10,000 |
| Butylamine | 109-73-9 | | | 1,000 | | | |
| Malononitrile | 109-77-3 | 500/10,000 | 1,000 | 1,000 | 313 | U149 | |
| 2-Methoxyethanol | 109-86-4 | | | | 313 | | |
| Diethylamine | 109-89-7 | | | 100 | | | |
| Ethene, ethoxy- | 109-92-2 | | | | | | 10,000 |
| Vinyl ethyl ether | 109-92-2 | | | | | | 10,000 |
| Ethyl nitrite | 109-95-5 | | | | | | 10,000 |
| Nitrous acid, ethyl ester | 109-95-5 | | | | | | 10,000 |
| Furan, tetrahydro- | 109-99-9 | | | 1,000 | | U213 | |
| Furan | 110-00-9 | 500 | 100 | 100 | 313 | U124 | 5,000 |
| Maleic acid | 110-16-7 | | | 5,000 | | | |
| Fumaric acid | 110-17-8 | | | 5,000 | | | |
| iso-Butyl acetate | 110-19-0 | | | 5,000 | | | |
| Hexane | 110-54-3 | | | 5,000 | X | | |
| n-Hexane | 110-54-3 | | | 5,000 | 313 | | |
| trans-1,4-Dichloro-2-butene | 110-57-6 | 500 | 500 | | 313 | | |
| trans-1,4-Dichlorobutene | 110-57-6 | 500 | 500 | | X | | |
| 2-Chloroethyl vinyl ether | 110-75-8 | | | 1,000 | | U042 | |
| Ethanol, 2-ethoxy- | 110-80-5 | | | 1,000 | X | U359 | |
| 2-Ethoxyethanol | 110-80-5 | | | 1,000 | 313 | U359 | |
| Cyclohexane | 110-82-7 | | | 1,000 | 313 | U056 | |
| Pyridine | 110-86-1 | | | 1,000 | 313 | U196 | |
| Piperidine | 110-89-4 | 1,000 | 1,000 | | | | 15,000 |
| N-Hydroxyethylethylenediamine | 111-41-1 | | | | 313 | | |
| Diethanolamine | 111-42-2 | | | 100 | 313 | | |
| Bis(2-chloroethyl) ether | 111-44-4 | 10,000 | 10 | 10 | 313 | U025 | |
| Dichloroethyl ether | 111-44-4 | 10,000 | 10 | 10 | X | U025 | |
| Ethylenebisdithiocarbamic acid, salts & esters | 111-54-6 | | | 5,000 | X | U114 | |
| Adiponitrile | 111-69-3 | 1,000 | 1,000 | | | | |
| Bis(2-chloroethoxy) methane | 111-91-1 | | | 1,000 | 313 | U024 | |
| Phenol, 2-(1-methylethoxy)-, methylcarbamate | 114-26-1 | | | 100 | X | U411 | |
| Propoxur | 114-26-1 | | | 100 | 313 | U411 | |
| Azaserine | 115-02-6 | | | 1 | | U015 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Propene | 115-07-1 | | | | X | | 10,000 |
| 1-Propene | 115-07-1 | | | | X | | 10,000 |
| Propylene | 115-07-1 | | | | 313 | | 10,000 |
| Methane, oxybis- | 115-10-6 | | | | | | 10,000 |
| Methyl ether | 115-10-6 | | | | | | 10,000 |
| 2-Methylpropene | 115-11-7 | | | | | | 10,000 |
| 1-Propene, 2-methyl- | 115-11-7 | | | | | | 10,000 |
| Trichloroethylsilane | 115-21-9 | 500 | 500 | | | | |
| Dimefox | 115-26-4 | 500 | 500 | | | | |
| Chlorendic acid | 115-28-6 | | | | 313 | | |
| Endosulfan | 115-29-7 | 10/10,000 | 1 | 1 | | P050 | |
| Benzenemethanol, 4-chloro-.alpha.-4-chlorophenyl)-.alpha.-(trichloromethyl)- | 115-32-2 | | | 10 | X | | |
| Dicofol | 115-32-2 | | | 10 | 313 | | |
| Fensulfothion | 115-90-2 | 500 | 500 | | | | |
| Tris(2-chloroethyl) phosphate | 115-96-8 | | | | 313 | | |
| Aldicarb | 116-06-3 | 100/10,000 | 1 | 1 | 313 | P070 | |
| Ethene, tetrafluoro- | 116-14-3 | | | | | | 10,000 |
| Tetrafluoroethylene | 116-14-3 | | | | 313 | | 10,000 |
| 2-Aminoanthraquinone | 117-79-3 | | | | 313 | | |
| Dichlone | 117-80-6 | | | 1 | | | |
| Bis(2-ethylhexyl)phthalate | 117-81-7 | | | 100 | X | U028 | |
| DEHP | 117-81-7 | | | 100 | X | U028 | |
| Di(2-ethylhexyl) phthalate | 117-81-7 | | | 100 | 313 | U028 | |
| Di-n-octyl phthalate | 117-84-0 | | | 5,000 | | U107 | |
| n-Dioctylphthalate | 117-84-0 | | | 5,000 | | U107 | |
| Hexachlorobenzene | 118-74-1 | | | 10 | 313 | U127 | |
| Isopropylmethylpyrazolyl dimethylcarbamate | 119-38-0 | 500 | 100 | 100 | | P192 | |
| 3,3'-Dimethoxybenzidine | 119-90-4 | | | 100 | 313 | U091 | |
| 3,3'-Dimethylbenzidine | 119-93-7 | | | 10 | 313 | U095 | |
| o-Tolidine | 119-93-7 | | | 10 | X | U095 | |
| Anthracene | 120-12-7 | | | 5,000 | 313 | | |
| 2,4-DP | 120-36-5 | | | | 313 | | |
| Isosafrole | 120-58-1 | | | 100 | 313 | U141 | |
| p-Cresidine | 120-71-8 | | | | 313 | | |
| Catechol | 120-80-9 | | | 100 | 313 | | |
| 1,2,4-Trichlorobenzene | 120-82-1 | | | 100 | 313 | | |
| 2,4-Dichlorophenol | 120-83-2 | | | 100 | 313 | U081 | |
| 2,4-Dinitrotoluene | 121-14-2 | | | 10 | 313 | U105 | |
| Pyrethrins | 121-21-1 | | | 1 | | | |
| Pyrethrins | 121-29-9 | | | 1 | | | |
| Triethylamine | 121-44-8 | | | 5,000 | 313 | U404 | |
| N,N-Dimethylaniline | 121-69-7 | | | 100 | 313 | | |
| Malathion | 121-75-5 | | | 100 | 313 | | |
| Benzeneethanamine, alpha, alpha-dimethyl- | 122-09-8 | | | 5,000 | | P046 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Simazine | 122-34-9 | | | | 313 | | |
| Diphenylamine | 122-39-4 | | | | 313 | | |
| Propham | 122-42-9 | | | 1,000 | | U373 | |
| 1,2-Diphenylhydrazine | 122-66-7 | | | 10 | 313 | U109 | |
| Hydrazine, 1,2-diphenyl- | 122-66-7 | | | 10 | X | U109 | |
| Hydrazobenzene | 122-66-7 | | | 10 | X | U109 | |
| Hydroquinone | 123-31-9 | 500/10,000 | 100 | 100 | 313 | | |
| Maleic hydrazide | 123-33-1 | | | 5,000 | | U148 | |
| Propionaldehyde | 123-38-6 | | | 1,000 | 313 | | |
| 1,3-Phenylene diisocyanate | 123-61-5 | | | | 313# | | |
| Propionic anhydride | 123-62-6 | | | 5,000 | | | |
| Paraldehyde | 123-63-7 | | | 1,000 | 313 | U182 | |
| Butyraldehyde | 123-72-8 | | | | 313 | | |
| 2-Butenal, (e)- | 123-73-9 | 1,000 | 100 | 100 | | U053 | 20,000 |
| Crotonaldehyde, (E)- | 123-73-9 | 1,000 | 100 | 100 | | U053 | 20,000 |
| Butyl acetate | 123-86-4 | | | 5,000 | | | |
| 1,4-Dioxane | 123-91-1 | | | 100 | 313 | U108 | |
| iso-Amyl acetate | 123-92-2 | | | 5,000 | | | |
| Adipic acid | 124-04-9 | | | 5,000 | | | |
| Dimethylamine | 124-40-3 | | | 1,000 | 313 | U092 | 10,000 |
| Methanamine, N-methyl- | 124-40-3 | | | 1,000 | X | U092 | 10,000 |
| Sodium methylate | 124-41-4 | | | 1,000 | | | |
| Chlorodibromomethane | 124-48-1 | | | 100 | | | |
| Sodium cacodylate | 124-65-2 | 100/10,000 | 100 | | | | |
| Dibromotetrafluoroethane | 124-73-2 | | | | 313 | | |
| Halon 2402 | 124-73-2 | | | | X | | |
| Picrotoxin | 124-87-8 | 500/10,000 | 500 | | | | |
| Tris(2,3-dibromopropyl) phosphate | 126-72-7 | | | 10 | 313 | U235 | |
| Methacrylonitrile | 126-98-7 | 500 | 1,000 | 1,000 | 313 | U152 | 10,000 |
| 2-Propenenitrile, 2-methyl- | 126-98-7 | 500 | 1,000 | 1,000 | X | U152 | 10,000 |
| Chloroprene | 126-99-8 | | | 100 | 313 | | |
| Perchloroethylene | 127-18-4 | | | 100 | X | U210 | |
| Tetrachloroethylene | 127-18-4 | | | 100 | 313 | U210 | |
| Zinc phenolsulfonate | 127-82-2 | | | 5,000 | 313c | | |
| Potassium dimethyldithiocarbamate | 128-03-0 | | | | 313 | | |
| Sodium dimethyldithiocarbamate | 128-04-1 | | | | 313 | | |
| C.I. Vat Yellow 4 | 128-66-5 | | | | 313 | | |
| Pyrene | 129-00-0 | 1,000/10,000 | 5,000 | 5,000 | | | |
| Warfarin sodium | 129-06-6 | 100/10,000 | 100 | 100 | 313c | | |
| 1,4-Naphthoquinone | 130-15-4 | | | 5,000 | | U166 | |
| Dimethyl phthalate | 131-11-3 | | | 5,000 | 313 | U102 | |
| Sodium pentachlorophenate | 131-52-2 | | | | 313 | | |
| Ammonium picrate | 131-74-8 | | | 10 | | P009 | |
| 2-Cyclohexyl-4,6-dinitrophenol | 131-89-5 | | | 100 | | P034 | |
| Sodium o-phenylphenoxide | 132-27-4 | | | | 313 | | |
| Dibenzofuran | 132-64-9 | | | 100 | 313 | | |
| Captan | 133-06-2 | | | 10 | 313 | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 1H-Isoindole-1,3(2H)-dione, 3a,4,7,7a-tetrahydro-2-[(trichloromethyl)thio]- | 133-06-2 | | | 10 | X | | |
| Folpet | 133-07-3 | | | | 313 | | |
| Benzoic acid, 3-amino-2,5-dichloro- | 133-90-4 | | | 100 | X | | |
| Chloramben | 133-90-4 | | | 100 | 313 | | |
| o-Anisidine hydrochloride | 134-29-2 | | | | 313 | | |
| alpha-Naphthylamine | 134-32-7 | | | 100 | 313 | U167 | |
| Cupferron | 135-20-6 | | | | 313 | | |
| Dipropyl isocinchomeronate | 136-45-8 | | | | 313 | | |
| Thiram | 137-26-8 | | | 10 | 313 | U244 | |
| Ziram | 137-30-4 | | | 10 | | P205 | |
| Potassium N-methyldithiocarbamate | 137-41-7 | | | | 313 | | |
| Metham sodium | 137-42-8 | | | | 313 | | |
| Disodium cyanodithioimidocarbonate | 138-93-2 | | | | 313 | | |
| Nitrilotriacetic acid | 139-13-9 | | | | 313 | | |
| 3,3'-Dimethyldiphenylmethane-4,4'-diisocyanate | 139-25-3 | | | | 313# | | |
| 4,4'-Thiodianiline | 139-65-1 | | | | 313 | | |
| Benzyl cyanide | 140-29-4 | 500 | 500 | | | | |
| p-(1,1,3,3-Tetramethylbutyl)phenol | 140-66-9 | | | | 313 | | |
| Pyridine, 2-methyl-5-vinyl- | 140-76-1 | 500 | 500 | | | | |
| Ethyl acrylate | 140-88-5 | | | 1,000 | 313 | U113 | |
| Butyl acrylate | 141-32-2 | | | | 313 | | |
| Dicrotophos | 141-66-2 | 100 | 100 | | | | |
| Ethyl acetate | 141-78-6 | | | 5,000 | | U112 | |
| 1,3-Dichloropropane | 142-28-9 | | | 1,000 | | | |
| Nabam | 142-59-6 | | | | 313 | | |
| Cupric acetate | 142-71-2 | | | 100 | 313c | | |
| Dipropylamine | 142-84-7 | | | 5,000 | | U110 | |
| Sodium cyanide (Na(CN)) | 143-33-9 | 100 | 10 | 10 | 313c | P106 | |
| Kepone | 143-50-0 | | | 1 | | U142 | |
| Fluoroacetic acid | 144-49-0 | 10/10,000 | 10 | | | | |
| Endothall | 145-73-3 | | | 1,000 | | P088 | |
| Thiabendazole | 148-79-8 | | | | 313 | | |
| Melphalan | 148-82-3 | | | 1 | | U150 | |
| 2-Mercaptobenzothiazole | 149-30-4 | | | | 313 | | |
| Dichloromethylphenylsilane | 149-74-6 | 1,000 | 1,000 | | | | |
| Merphos | 150-50-5 | | | | 313 | | |
| Monuron | 150-68-5 | | | | 313 | | |
| Methoxyethylmercuric acetate | 151-38-2 | 500/10,000 | 500 | | 313c | | |
| Potassium cyanide | 151-50-8 | 100 | 10 | 10 | 313c | P098 | |
| Aziridine | 151-56-4 | 500 | 1 | 1 | X | P054 | 10,000 |
| Ethyleneimine | 151-56-4 | 500 | 1 | 1 | 313 | P054 | 10,000 |
| Diphosphoramide, octamethyl- | 152-16-9 | 100 | 100 | 100 | | P085 | |
| p-Nitrosodiphenylamine | 156-10-5 | | | | 313 | | |
| 1,2-Dichloroethylene | 156-60-5 | | | 1,000 | | U079 | |
| Calcium cyanamide | 156-62-7 | | | 1,000 | 313 | | |

US EPA: List of Lists
Consolidated List of Chemicals by CAS Number

EPA 550-B-22-001

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Benzo[rst]pentaphene | 189-55-9 | | | 10 | 313+ | U064 | |
| Dibenz[a,i]pyrene | 189-55-9 | | | 10 | X | U064 | |
| Dibenzo[a,h]pyrene | 189-64-0 | | | | 313+ | | |
| Benzo[g,h,i]perylene | 191-24-2 | | | 5,000 | 313 | | |
| Dibenzo[a,l]pyrene | 191-30-0 | | | | 313+ | | |
| Dibenzo[a,e]pyrene | 192-65-4 | | | | 313+ | | |
| Indeno[1,2,3-cd]pyrene | 193-39-5 | | | 100 | 313+ | U137 | |
| 7H-Dibenzo[c,g]carbazole | 194-59-2 | | | | 313+ | | |
| Benzo[j]fluoranthene | 205-82-3 | | | | 313+ | | |
| Benzo[b]fluoranthene | 205-99-2 | | | 1 | 313+ | | |
| Fluoranthene | 206-44-0 | | | 100 | X | U120 | |
| Benzo[k]fluoranthene | 207-08-9 | | | 5,000 | 313+ | | |
| Acenaphthylene | 208-96-8 | | | 5,000 | | | |
| Benzo[a]phenanthrene | 218-01-9 | | | 100 | 313+ | U050 | |
| Chrysene | 218-01-9 | | | 100 | X | U050 | |
| Dibenz[a,j]acridine | 224-42-0 | | | | 313+ | | |
| Benz[c]acridine | 225-51-4 | | | 100 | | U016 | |
| Dibenz(a,h)acridine | 226-36-8 | | | | 313+ | | |
| Isobenzan | 297-78-9 | 100/10,000 | 100 | | | | |
| O,O-Diethyl O-pyrazinyl phosphorothioate | 297-97-2 | 500 | 100 | 100 | | P040 | |
| Thionazin | 297-97-2 | 500 | 100 | 100 | | P040 | |
| Methyl parathion | 298-00-0 | 100/10,000 | 100 | 100 | 313 | P071 | |
| Parathion-methyl | 298-00-0 | 100/10,000 | 100 | 100 | X | P071 | |
| Phorate | 298-02-2 | 10 | 10 | 10 | | P094 | |
| Disulfoton | 298-04-4 | 500 | 1 | 1 | | P039 | |
| Amphetamine | 300-62-9 | 1,000 | 1,000 | | | | |
| Naled | 300-76-5 | | | 10 | 313 | | |
| Lead acetate | 301-04-2 | | | 10 | 313c | U144 | |
| Oxydemeton-methyl | 301-12-2 | | | | 313 | | |
| Hydrazine | 302-01-2 | 1,000 | 1 | 1 | 313 | U133 | 15,000 |
| Lasiocarpine | 303-34-4 | | | 10 | | U143 | |
| Chlorambucil | 305-03-3 | | | 10 | | U035 | |
| 2,2-Dichloro-1,1,1-trifluoroethane | 306-83-2 | | | | 313 | | |
| HCFC-123 | 306-83-2 | | | | X | | |
| Aldrin | 309-00-2 | 500/10,000 | 1 | 1 | 313 | P004 | |
| 1,4:5,8-Dimethanonaphthalene, 1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-(1.alpha.,4.alpha.,4a.beta.,5.alpha.,8.alpha.,8a.beta.)- | 309-00-2 | 500/10,000 | 1 | 1 | X | P004 | |
| Diethyl-p-nitrophenyl phosphate | 311-45-5 | | | 100 | | P041 | |
| Bromacil | 314-40-9 | | | | 313 | | |
| Mexacarbate | 315-18-4 | 500/10,000 | 1,000 | 1,000 | | P128 | |
| Emetine, dihydrochloride | 316-42-7 | 1/10,000 | 1 | | | | |
| alpha-BHC | 319-84-6 | | | 10 | X | | |
| *alpha*-Hexachlorocyclohexane | 319-84-6 | | | 10 | 313 | | |

December 2022

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| beta-BHC | 319-85-7 | | | 1 | | | |
| delta-BHC | 319-86-8 | | | 1 | | | |
| Trichloronate | 327-98-0 | 500 | 500 | | | | |
| 2,5-Dinitrophenol | 329-71-5 | | | 10 | | | |
| Diuron | 330-54-1 | | | 100 | 313 | | |
| Linuron | 330-55-2 | | | | 313 | | |
| Diazinon | 333-41-5 | | | 1 | 313 | | |
| Diazomethane | 334-88-3 | | | 100 | 313 | | |
| Silver(I) perfluorooctanoate | 335-93-3 | | | | 313 | | |
| Boron trifluoride compound with methyl ether (1:1) | 353-42-4 | 1,000 | 1,000 | | | | 15,000 |
| Boron, trifluoro[oxybis[methane]]-, (T-4)- | 353-42-4 | 1,000 | 1,000 | | | | 15,000 |
| Carbonic difluoride | 353-50-4 | | | 1,000 | | U033 | |
| Bromochlorodifluoromethane | 353-59-3 | | | | 313 | | |
| Halon 1211 | 353-59-3 | | | | X | | |
| HCFC-121a | 354-11-0 | | | | X | | |
| 1,1,1,2-Tetrachloro-2-fluoroethane | 354-11-0 | | | | 313 | | |
| HCFC-121 | 354-14-3 | | | | X | | |
| 1,1,2,2-Tetrachloro-1-fluoroethane | 354-14-3 | | | | 313 | | |
| 1,2-Dichloro-1,1,2-trifluoroethane | 354-23-4 | | | | 313 | | |
| HCFC-123a | 354-23-4 | | | | X | | |
| 1-Chloro-1,1,2,2-tetrafluoroethane | 354-25-6 | | | | 313 | | |
| HCFC-124a | 354-25-6 | | | | X | | |
| Brucine | 357-57-3 | | | 100 | 313 | P018 | |
| Fluoroacetyl chloride | 359-06-8 | 10 | 10 | | | | |
| Ethylene fluorohydrin | 371-62-0 | 10 | 10 | | | | |
| Ergotamine tartrate | 379-79-3 | 500/10,000 | 500 | | | | |
| 1,2-Dichloro-1,1,2,3,3-pentafluoropropane | 422-44-6 | | | | 313 | | |
| HCFC-225bb | 422-44-6 | | | | X | | |
| 2,3-Dichloro-1,1,1,2,3-pentafluoropropane | 422-48-0 | | | | 313 | | |
| HCFC-225ba | 422-48-0 | | | | X | | |
| 3,3-Dichloro-1,1,1,2,2-pentafluoropropane | 422-56-0 | | | | 313 | | |
| HCFC-225ca | 422-56-0 | | | | X | | |
| 1,2-Dichloro-1,1,3,3,3-pentafluoropropane | 431-86-7 | | | | 313 | | |
| HCFC-225da | 431-86-7 | | | | X | | |
| Cyanogen | 460-19-5 | | | 100 | | P031 | 10,000 |
| Ethanedinitrile | 460-19-5 | | | 100 | | P031 | 10,000 |
| 3-Chloro-1,1,1-trifluoropropane | 460-35-5 | | | | 313 | | |
| HCFC-253fb | 460-35-5 | | | | X | | |
| 1,2-Propadiene | 463-49-0 | | | | | | 10,000 |
| Propadiene | 463-49-0 | | | | | | 10,000 |
| Carbon oxide sulfide (COS) | 463-58-1 | | | 100 | X | | 10,000 |
| Carbonyl sulfide | 463-58-1 | | | 100 | 313 | | 10,000 |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 2,2-Dimethylpropane | 463-82-1 | | | | | | 10,000 |
| Propane, 2,2-dimethyl- | 463-82-1 | | | | | | 10,000 |
| Isodrin | 465-73-6 | 100/10,000 | 1 | 1 | 313 | P060 | |
| Chlorfenvinfos | 470-90-6 | 500 | 500 | | | | |
| Auramine | 492-80-8 | | | 100 | X | U014 | |
| C.I. Solvent Yellow 34 | 492-80-8 | | | 100 | 313 | U014 | |
| Chlornaphazine | 494-03-1 | | | 100 | | U026 | |
| Diaminotoluene | 496-72-0 | | | 10 | | U221 | |
| Methylmercuric dicyanamide | 502-39-6 | 500/10,000 | 500 | | 313c | | |
| 4-Aminopyridine | 504-24-5 | 500/10,000 | 1,000 | 1,000 | | P008 | |
| Pyridine, 4-amino- | 504-24-5 | 500/10,000 | 1,000 | 1,000 | | P008 | |
| 1,3-Pentadiene | 504-60-9 | | | 100 | | U186 | 10,000 |
| Ethane, 1,1'-thiobis[2-chloro- | 505-60-2 | 500 | 500 | | X | | |
| Mustard gas | 505-60-2 | 500 | 500 | | 313 | | |
| Potassium silver cyanide | 506-61-6 | 500 | 1 | 1 | 313c | P099 | |
| Silver cyanide | 506-64-9 | | | 1 | 313c | P104 | |
| Cyanogen bromide | 506-68-3 | 500/10,000 | 1,000 | 1,000 | 313c | U246 | |
| Cyanogen chloride | 506-77-4 | | | 10 | 313c | P033 | 10,000 |
| Cyanogen iodide | 506-78-5 | 1,000/10,000 | 1,000 | | 313c | | |
| Ammonium carbonate | 506-87-6 | | | 5,000 | | | |
| Acetyl bromide | 506-96-7 | | | 5,000 | | | |
| 1,3-Dichloro-1,1,2,2,3-pentafluoropropane | 507-55-1 | | | | 313 | | |
| HCFC-225cb | 507-55-1 | | | | X | | |
| Perfluorooctyl iodide | 507-63-1 | | | | 313 | | |
| Methane, tetranitro- | 509-14-8 | 500 | 10 | 10 | | P112 | 10,000 |
| Tetranitromethane | 509-14-8 | 500 | 10 | 10 | 313 | P112 | 10,000 |
| Benzeneacetic acid, 4-chloro-.alpha.-(4-chlorophenyl)-.alpha.-hydroxy-, ethyl ester | 510-15-6 | | | 10 | X | U038 | |
| Chlorobenzilate | 510-15-6 | | | 10 | 313 | U038 | |
| sec-Butylamine | 513-49-5 | | | 1,000 | | | |
| Dithiazanine iodide | 514-73-8 | 500/10,000 | 500 | | | | |
| o-Dinitrobenzene | 528-29-0 | | | 100 | 313 | | |
| 2-Chloroacetophenone | 532-27-4 | | | 100 | 313 | | |
| Dazomet | 533-74-4 | | | | 313 | | |
| Bis(chloromethyl) ketone | 534-07-6 | 10/10,000 | 10 | | | | |
| 4,6-Dinitro-o-cresol | 534-52-1 | 10/10,000 | 10 | 10 | 313 | P047 | |
| Dinitrocresol | 534-52-1 | 10/10,000 | 10 | 10 | X | P047 | |
| 4,6-Dinitro-o-cresol and salts | 534-52-1 | | | 10 | | P047 | |
| Crimidine | 535-89-7 | 100/10,000 | 100 | | | | |
| Ethylbis(2-chloroethyl)amine | 538-07-8 | 500 | 500 | | | | |
| 1,2-Dichloroethylene | 540-59-0 | | | | 313 | | |
| Hydrazine, 1,2-dimethyl- | 540-73-8 | | | 1 | | U099 | |
| 2,2,4-Trimethylpentane | 540-84-1 | | | 1,000 | | | |
| tert-Butyl acetate | 540-88-5 | | | 5,000 | | | |
| Uranyl acetate | 541-09-3 | | | 100 | | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Lewisite | 541-25-3 | 10 | 10 | | | | |
| Ethyl chloroformate | 541-41-3 | | | | 313 | | |
| Dithiobiuret | 541-53-7 | 100/10,000 | 100 | 100 | X | P049 | |
| 2,4-Dithiobiuret | 541-53-7 | 100/10,000 | 100 | 100 | 313 | P049 | |
| 1,3-Dichlorobenzene | 541-73-1 | | | 100 | 313 | U071 | |
| Barium cyanide | 542-62-1 | | | 10 | 313c | P013 | |
| 1,3-Dichloropropene | 542-75-6 | | | 100 | X | U084 | |
| 1,3-Dichloropropylene | 542-75-6 | | | 100 | 313 | U084 | |
| 3-Chloropropionitrile | 542-76-7 | 1,000 | 1,000 | 1,000 | 313 | P027 | |
| Propionitrile, 3-chloro- | 542-76-7 | 1,000 | 1,000 | 1,000 | X | P027 | |
| Bis(chloromethyl) ether | 542-88-1 | 100 | 10 | 10 | 313 | P016 | 1,000 |
| Chloromethyl ether | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Dichloromethyl ether | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Methane, oxybis[chloro- | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Ethylthiocyanate | 542-90-5 | 10,000 | 10,000 | | | | |
| Cadmium acetate | 543-90-8 | | | 10 | 313c | | |
| Cobaltous formate | 544-18-3 | | | 1,000 | 313c | | |
| Copper cyanide | 544-92-3 | | | 10 | 313c | P029 | |
| Lithium carbonate | 554-13-2 | | | | 313 | | |
| m-Nitrophenol | 554-84-7 | | | 100 | | | |
| Tris(2-chloroethyl)amine | 555-77-1 | 100 | 100 | | | | |
| Glycidol | 556-52-5 | | | | 313 | | |
| Isothiocyanatomethane | 556-61-6 | 500 | 500 | | X | | |
| Methyl isothiocyanate | 556-61-6 | 500 | 500 | | 313 | | |
| Methyl thiocyanate | 556-64-9 | 10,000 | 10,000 | | | | 20,000 |
| Thiocyanic acid, methyl ester | 556-64-9 | 10,000 | 10,000 | | | | 20,000 |
| Nickel cyanide | 557-19-7 | | | 10 | 313c | P074 | |
| Zinc cyanide | 557-21-1 | | | 10 | 313c | P121 | |
| Zinc acetate | 557-34-6 | | | 1,000 | 313c | | |
| Zinc formate | 557-41-5 | | | 1,000 | 313c | | |
| 2-Chloropropylene | 557-98-2 | | | | | | 10,000 |
| 1-Propene, 2-chloro- | 557-98-2 | | | | | | 10,000 |
| Methanesulfonyl fluoride | 558-25-8 | 1,000 | 1,000 | | | | |
| Ethion | 563-12-2 | 1,000 | 10 | 10 | | | |
| Semicarbazide hydrochloride | 563-41-7 | 1,000/10,000 | 1,000 | | | | |
| 3-Methyl-1-butene | 563-45-1 | | | | | | 10,000 |
| 2-Methyl-1-butene | 563-46-2 | | | | | | 10,000 |
| 3-Chloro-2-methyl-1-propene | 563-47-3 | | | | 313 | | |
| Thallium(I) acetate | 563-68-8 | | | 100 | 313c | U214 | |
| C.I. Basic Green 4 | 569-64-2 | | | | 313 | | |
| 2,6-Dinitrophenol | 573-56-8 | | | 10 | | | |
| Benzene, 2,4-diisocyanato-1-methyl- | 584-84-9 | 500 | 100 | 100 | X | | 10,000 |
| Toluene-2,4-diisocyanate | 584-84-9 | 500 | 100 | 100 | 313 | | 10,000 |
| 2-Butene-cis | 590-18-1 | | | | | | 10,000 |
| 1-Chloropropylene | 590-21-6 | | | | | | 10,000 |
| 1-Propene, 1-chloro- | 590-21-6 | | | | | | 10,000 |
| 1-Acetyl-2-thiourea | 591-08-2 | | | 1,000 | | P002 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Calcium cyanide | 592-01-8 | | | 10 | 313c | P021 | |
| Mercuric cyanide | 592-04-1 | | | 1 | 313c | | |
| Mercuric thiocyanate | 592-85-8 | | | 10 | 313c | | |
| Lead thiocyanate | 592-87-0 | | | 10 | 313c | | |
| Vinyl bromide | 593-60-2 | | | 100 | 313 | | |
| Methanesulfenyl chloride, trichloro- | 594-42-3 | 500 | 100 | 100 | X | | 10,000 |
| Perchloromethyl mercaptan | 594-42-3 | 500 | 100 | 100 | 313 | | 10,000 |
| Trichloromethanesulfenyl chloride | 594-42-3 | 500 | 100 | 100 | X | | 10,000 |
| Tetraethyltin | 597-64-8 | 100 | 100 | | | | |
| Bromoacetone | 598-31-2 | | | 1,000 | | P017 | |
| Bromotrifluoroethylene | 598-73-2 | | | | | | 10,000 |
| Ethene, bromotrifluoro- | 598-73-2 | | | | | | 10,000 |
| 2,6-Dinitrotoluene | 606-20-2 | | | 100 | 313 | U106 | |
| Hexachlorocyclohexane (all isomers) | 608-73-1 | | | & | | | |
| Pentachlorobenzene | 608-93-5 | | | 10 | 313 | U183 | |
| 3,4,5-Trichlorophenol | 609-19-8 | | | 10 | | | |
| 3,4-Dinitrotoluene | 610-39-9 | | | 10 | | | |
| 3,3'-Dimethylbenzidine dihydrochloride | 612-82-8 | | | | 313 | | |
| 3,3'-Dichlorobenzidine dihydrochloride | 612-83-9 | | | | 313 | | |
| Thiourea, (2-methylphenyl)- | 614-78-8 | 500/10,000 | 500 | | | | |
| 2,4-Diaminoanisole | 615-05-4 | | | | 313 | | |
| 1,2-Phenylenediamine dihydrochloride | 615-28-1 | | | | 313 | | |
| N-Nitroso-N-methylurethane | 615-53-2 | | | 1 | | U178 | |
| Di-n-propylnitrosamine | 621-64-7 | | | 10 | X | U111 | |
| N-Nitrosodi-n-propylamine | 621-64-7 | | | 10 | 313 | U111 | |
| 1,4-Phenylenediamine dihydrochloride | 624-18-0 | | | | 313 | | |
| 2-Butene, (E) | 624-64-6 | | | | | | 10,000 |
| 2-Butene-trans | 624-64-6 | | | | | | 10,000 |
| Methane, isocyanato- | 624-83-9 | 500 | 10 | 10 | X | P064 | 10,000 |
| Methyl isocyanate | 624-83-9 | 500 | 10 | 10 | 313 | P064 | 10,000 |
| tert-Amyl acetate | 625-16-1 | | | 5,000 | | | |
| sec-Amyl acetate | 626-38-0 | | | 5,000 | | | |
| Chloroethyl chloroformate | 627-11-2 | 1,000 | 1,000 | | | | |
| 2-Pentene, (Z)- | 627-20-3 | | | | | | 10,000 |
| Amyl acetate | 628-63-7 | | | 5,000 | | | |
| Mercury fulminate | 628-86-4 | | | 10 | 313c | P065 | |
| Selenourea | 630-10-4 | | | 1,000 | | P103 | |
| Ethane, 1,1,1,2-tetrachloro- | 630-20-6 | | | 100 | X | U208 | |
| 1,1,1,2-Tetrachloroethane | 630-20-6 | | | 100 | 313 | U208 | |
| Ouabain | 630-60-4 | 100/10,000 | 100 | | | | |
| Ammonium acetate | 631-61-8 | | | 5,000 | | | |
| o-Toluidine hydrochloride | 636-21-5 | | | 100 | 313 | U222 | |
| Triphenyltin chloride | 639-58-7 | 500/10,000 | 500 | | 313 | | |
| Fluoroacetamide | 640-19-7 | 100/10,000 | 100 | 100 | | P057 | |
| Dimetilan | 644-64-4 | 500/10,000 | 1 | 1 | | P191 | |
| 2-Pentene, (E)- | 646-04-8 | | | | | | 10,000 |
| Cyanuric fluoride | 675-14-9 | 100 | 100 | | 313c | | |

US EPA: List of Lists

EPA 550-B-22-001

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Methyl phosphonic dichloride | 676-97-1 | 100 | 100 | | | | |
| Hexamethylphosphoramide | 680-31-9 | | | 1 | 313 | | |
| Dibutyltin dichloride | 683-18-1 | | | | 313 | | |
| N-Nitroso-N-methylurea | 684-93-5 | | | 1 | 313 | U177 | |
| 1-Buten-3-yne | 689-97-4 | | | | | | 10,000 |
| Vinyl acetylene | 689-97-4 | | | | | | 10,000 |
| Diethylarsine | 692-42-2 | | | 1 | | P038 | |
| Dichlorophenylarsine | 696-28-6 | 500 | 1 | 1 | | P036 | |
| Phenyl dichloroarsine | 696-28-6 | 500 | 1 | 1 | | P036 | |
| Propanil | 709-98-8 | | | | 313 | | |
| Hexaethyl tetraphosphate | 757-58-4 | | | 100 | | P062 | |
| N-Nitroso-N-ethylurea | 759-73-9 | | | 1 | 313 | U176 | |
| S-Ethyl dipropylthiocarbamate | 759-94-4 | | | | 313 | | |
| Methacrylic anhydride | 760-93-0 | 500 | 500 | | | | |
| 2-Butene, 1,4-dichloro- | 764-41-0 | | | 1 | X | U074 | |
| 1,4-Dichloro-2-butene | 764-41-0 | | | 1 | 313 | U074 | |
| Glycidylaldehyde | 765-34-4 | | | 10 | | U126 | |
| Carbophenothion | 786-19-6 | 500 | 500 | | | | |
| 1,1-Dichloro-1,2,2-trifluoroethane | 812-04-4 | | | | 313 | | |
| HCFC-123b | 812-04-4 | | | | X | | |
| Diethyl chlorophosphate | 814-49-3 | 500 | 500 | | | | |
| Acrylyl chloride | 814-68-6 | 100 | 100 | | | | 5,000 |
| 2-Propenoyl chloride | 814-68-6 | 100 | 100 | | | | 5,000 |
| Cupric tartrate | 815-82-7 | | | 100 | 313c | | |
| Hexamethylene-1,6-diisocyanate | 822-06-0 | | | 100 | 313# | | |
| Diaminotoluene | 823-40-5 | | | 10 | | U221 | |
| Trimethylolpropane phosphite | 824-11-3 | 100/10,000 | 100 | | | | |
| Ametryn | 834-12-8 | | | | 313 | | |
| C.I. Solvent Yellow 14 | 842-07-9 | | | | 313 | | |
| N-Methyl-2-pyrrolidone | 872-50-4 | | | | 313 | | |
| Stannane, acetoxytriphenyl- | 900-95-8 | 500/10,000 | 500 | | | | |
| Demeton-S-methyl | 919-86-8 | 500 | 500 | | | | |
| Methacryloyl chloride | 920-46-7 | 100 | 100 | | | | |
| N-Nitrosodi-n-butylamine | 924-16-3 | | | 10 | 313 | U172 | |
| N-Methylolacrylamide | 924-42-5 | | | | 313 | | |
| N-Nitrosopyrrolidine | 930-55-2 | | | 1 | | U180 | |
| 2,3,6-Trichlorophenol | 933-75-5 | | | 10 | 313c | | |
| 2,3,5-Trichlorophenol | 933-78-8 | | | 10 | 313c | | |
| Fonofos | 944-22-9 | 500 | 500 | | | | |
| Phosfolan | 947-02-4 | 100/10,000 | 100 | | | | |
| Mephosfolan | 950-10-7 | 500 | 500 | | | | |
| Methidathion | 950-37-8 | 500/10,000 | 500 | | | | |
| Diphenamid | 957-51-7 | | | | 313 | | |
| alpha - Endosulfan | 959-98-8 | | | 1 | | | |
| Tetrachlorvinphos | 961-11-5 | | | | 313 | | |
| C.I. Basic Red 1 | 989-38-8 | | | | 313 | | |
| Norbormide | 991-42-4 | 100/10,000 | 100 | | | | |

December 2022

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Triethoxysilane | 998-30-1 | 500 | 500 | | | | |
| Chlormequat chloride | 999-81-5 | 100/10,000 | 100 | | | | |
| Heptachlor epoxide | 1024-57-3 | | | 1 | | | |
| Endosulfan sulfate | 1031-07-8 | | | 1 | | | |
| Triamiphos | 1031-47-6 | 500/10,000 | 500 | | | | |
| Chromic acetate | 1066-30-4 | | | 1,000 | 313c | | |
| Ammonium bicarbonate | 1066-33-7 | | | 5,000 | | | |
| Trimethyltin chloride | 1066-45-1 | 500/10,000 | 500 | | | | |
| Lead stearate | 1072-35-1 | | | 10 | 313c | | |
| Ammonium carbamate | 1111-78-0 | | | 5,000 | | | |
| Pebulate | 1114-71-2 | | | | 313 | | |
| N-Nitrosodiethanolamine | 1116-54-7 | | | 1 | | U173 | |
| 1,3-Propane sultone | 1120-71-4 | | | 10 | 313 | U193 | |
| Nitrocyclohexane | 1122-60-7 | 500 | 500 | | | | |
| Pyridine, 4-nitro-, 1-oxide | 1124-33-0 | 500/10,000 | 500 | | | | |
| Metolcarb | 1129-41-5 | 100/10,000 | 1,000 | 1,000 | | P190 | |
| Cycloate | 1134-23-2 | | | | 313 | | |
| Decabromodiphenyl oxide | 1163-19-5 | | | | 313 | | |
| Ferric ammonium citrate | 1185-57-5 | | | 1,000 | | | |
| Dichlobenil | 1194-65-6 | | | 100 | | | |
| 1,3,4,6,7,8-Hexahydro-4,6,6,7,8,8-hexamethylcyclopenta[g]-2-benzopyran | 1222-05-5 | | | | 313 | | |
| Xylenol | 1300-71-6 | | | 1,000 | | | |
| Arsenic pentoxide | 1303-28-2 | 100/10,000 | 1 | 1 | 313c | P011 | |
| Arsenic trisulfide | 1303-33-9 | | | 1 | 313c | | |
| Cadmium oxide | 1306-19-0 | 100/10,000 | 100 | | 313c | | |
| Antimony trioxide | 1309-64-4 | | | 1,000 | 313c | | |
| Potassium hydroxide | 1310-58-3 | | | 1,000 | | | |
| Sodium hydroxide | 1310-73-2 | | | 1,000 | | | |
| Molybdenum trioxide | 1313-27-5 | | | | 313 | | |
| Thorium dioxide | 1314-20-1 | | | | 313 | | |
| Thallic oxide | 1314-32-5 | | | 100 | 313c | P113 | |
| Vanadium pentoxide | 1314-62-1 | 100/10,000 | 1,000 | 1,000 | 313c | P120 | |
| Sulfur phosphide | 1314-80-3 | | | 100 | | U189 | |
| Zinc phosphide | 1314-84-7 | 500 | 100 | 100 | 313c | P122 | |
| Zinc phosphide (conc. <= 10%) | 1314-84-7 | 500 | 100 | 100 | 313c | U249 | |
| Zinc phosphide (conc. > 10%) | 1314-84-7 | 500 | 100 | 100 | 313c | P122 | |
| Lead sulfide | 1314-87-0 | | | 10 | 313c | | |
| 2,4,5-T amines | 1319-72-8 | | | 5,000 | | | |
| Cresol (mixed isomers) | 1319-77-3 | | | 100 | 313 | U052 | |
| 2,4-D Esters | 1320-18-9 | | | 100 | X | | |
| 2,4-D propylene glycol butyl ether ester | 1320-18-9 | | | 100 | 313 | | |
| Nitrotoluene | 1321-12-6 | | | 1,000 | | | |
| Arsenic trioxide | 1327-53-3 | 100/10,000 | 1 | 1 | 313c | P012 | |
| Arsenous oxide | 1327-53-3 | 100/10,000 | 1 | 1 | 313c | P012 | |
| Xylene (mixed isomers) | 1330-20-7 | | | 100 | 313 | U239 | |
| Dichlorobenzidine | 1331-47-1 | | | & | | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Zinc borate | 1332-07-6 | | | 1,000 | 313c | | |
| Asbestos (friable) ††† | 1332-21-4 | | | 1 | 313 | | |
| Hydrogen | 1333-74-0 | | | | | | 10,000 |
| Sodium bifluoride | 1333-83-1 | | | 100 | | | |
| Lead subacetate | 1335-32-6 | | | 10 | 313c | U146 | |
| Hexachloronaphthalene | 1335-87-1 | | | | 313 | | |
| Ammonium hydroxide | 1336-21-6 | | | 1,000 | X | | |
| PCBs | 1336-36-3 | | | 1 | X | | |
| Polychlorinated biphenyls | 1336-36-3 | | | 1 | 313 | | |
| Methyl ethyl ketone peroxide | 1338-23-4 | | | 10 | | U160 | |
| Naphthenic acid | 1338-24-5 | | | 100 | | | |
| Ammonium bifluoride | 1341-49-7 | | | 100 | | | |
| Aluminum oxide (fibrous forms) | 1344-28-1 | | | | 313 | | |
| Antimycin A | 1397-94-0 | 1,000/10,000 | 1,000 | | | | |
| Dinoterb | 1420-07-1 | 500/10,000 | 500 | | | | |
| 2,2'-Bioxirane | 1464-53-5 | 500 | 10 | 10 | X | U085 | |
| Diepoxybutane | 1464-53-5 | 500 | 10 | 10 | 313 | U085 | |
| Trichloro(chloromethyl)silane | 1558-25-4 | 100 | 100 | | | | |
| Carbofuran phenol | 1563-38-8 | | | 10 | | U367 | |
| Carbofuran | 1563-66-2 | 10/10,000 | 10 | 10 | 313 | P127 | |
| Benzeneamine, 2,6-dinitro-N,N-dipropyl-4-(trifluoromethyl)- | 1582-09-8 | | | 10 | X | | |
| Trifluralin | 1582-09-8 | | | 10 | 313 | | |
| Mercuric acetate | 1600-27-7 | 500/10,000 | 500 | | 313c | | |
| Hydrazine, 1,2-diethyl- | 1615-80-1 | | | 10 | | U086 | |
| Ethanesulfonyl chloride, 2-chloro- | 1622-32-8 | 500 | 500 | | | | |
| Methyl tert-butyl ether | 1634-04-4 | | | 1,000 | 313 | | |
| Aldicarb sulfone | 1646-88-4 | | | 100 | | P203 | |
| 1,2-Dichloro-1,1-difluoroethane | 1649-08-7 | | | | 313 | | |
| HCFC-132b | 1649-08-7 | | | | X | | |
| Bromoxynil | 1689-84-5 | | | | 313 | | |
| Bromoxynil octanoate | 1689-99-2 | | | | 313 | | |
| 1,1-Dichloro-1-fluoroethane | 1717-00-6 | | | | 313 | | |
| HCFC-141b | 1717-00-6 | | | | X | | |
| 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) | 1746-01-6 | | | 1 | 313! | | |
| Acetone thiosemicarbazide | 1752-30-3 | 1,000/10,000 | 1,000 | | | | |
| Ammonium thiocyanate | 1762-95-4 | | | 5,000 | | | |
| Nitrofen | 1836-75-5 | | | | 313 | | |
| Benfluralin | 1861-40-1 | | | | 313 | | |
| Ammonium benzoate | 1863-63-4 | | | 5,000 | | | |
| Hexachloropropene | 1888-71-7 | | | 1,000 | | U243 | |
| Chlorothalonil | 1897-45-6 | | | | 313 | | |
| Paraquat dichloride | 1910-42-5 | 10/10,000 | 10 | | 313 | | |
| Atrazine | 1912-24-9 | | | | 313 | | |
| Dicamba | 1918-00-9 | | | 1,000 | 313 | | |
| 3,6-Dichloro-2-methoxybenzoic acid | 1918-00-9 | | | 1,000 | X | | |

US EPA: List of Lists                                                        EPA 550-B-22-001
**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Picloram | 1918-02-1 | | | | 313 | | |
| Propachlor | 1918-16-7 | | | | 313 | | |
| 2,4-D Esters | 1928-38-7 | | | 100 | | | |
| 2,4-D 2-ethylhexyl ester | 1928-43-4 | | | | 313 | | |
| 2,4,5-T esters | 1928-47-8 | | | 1,000 | | | |
| 2,4-D Esters | 1928-61-6 | | | 100 | | | |
| 2,4-D 2-butoxyethyl ester | 1929-73-3 | | | 100 | 313 | | |
| 2,4-D Esters | 1929-73-3 | | | 100 | X | | |
| Nitrapyrin | 1929-82-4 | | | | 313 | | |
| C.I. Direct Black 38 | 1937-37-7 | | | | 313 | | |
| Chloroxuron | 1982-47-4 | 500/10,000 | 500 | | | | |
| Sodium dicamba | 1982-69-0 | | | | 313 | | |
| Tributyltin fluoride | 1983-10-4 | | | | 313 | | |
| Valinomycin | 2001-95-8 | 1,000/10,000 | 1,000 | | | | |
| 2,4,5-T amines | 2008-46-0 | | | 5,000 | | | |
| Mercaptodimethur | 2032-65-7 | 500/10,000 | 10 | 10 | X | P199 | |
| Methiocarb | 2032-65-7 | 500/10,000 | 10 | 10 | 313 | P199 | |
| Paraquat methosulfate | 2074-50-2 | 10/10,000 | 10 | | | | |
| Phenylsilatrane | 2097-19-0 | 100/10,000 | 100 | | | | |
| EPN | 2104-64-5 | 100/10,000 | 100 | | | | |
| Tributyltin methacrylate | 2155-70-6 | | | | 313 | | |
| Dipotassium endothall | 2164-07-0 | | | | 313 | | |
| Fluometuron | 2164-17-2 | | | | 313 | | |
| Molinate | 2212-67-1 | | | | 313 | | |
| Cadmium stearate | 2223-93-0 | 1,000/10,000 | 1,000 | | 313c | | |
| Thiocarbazide | 2231-57-4 | 1,000/10,000 | 1,000 | | | | |
| Octachloronaphthalene | 2234-13-1 | | | | 313 | | |
| Diglycidyl ether | 2238-07-5 | 1,000 | 1,000 | | | | |
| Prothoate | 2275-18-5 | 100/10,000 | 100 | | | | |
| Dimethylamine dicamba | 2300-66-5 | | | | 313 | | |
| Carbamothioic acid, bis(1-methylethyl)-S-(2,3-dichloro-2-propenyl)ester | 2303-16-4 | | | 100 | X | U062 | |
| Diallate | 2303-16-4 | | | 100 | 313 | U062 | |
| Triallate | 2303-17-5 | | | 100 | 313 | U389 | |
| Propargite | 2312-35-8 | | | 10 | 313 | | |
| Potassium perfluorooctanoate | 2395-00-8 | | | | 313 | | |
| Chinomethionat | 2439-01-2 | | | | 313 | | |
| Dodine | 2439-10-3 | | | | 313 | | |
| Triglycidyl isocyanurate | 2451-62-9 | | | | 313 | | |
| Oxydisulfoton | 2497-07-6 | 500 | 500 | | | | |
| Dimethyl chlorothiophosphate | 2524-03-0 | 500 | 500 | | 313 | | |
| Dimethyl phosphorochloridothioate | 2524-03-0 | 500 | 500 | | X | | |
| Formothion | 2540-82-1 | 100 | 100 | | | | |
| 2,4,5-T esters | 2545-59-7 | | | 1,000 | | | |
| 1,4-Cyclohexane diisocyanate | 2556-36-7 | | | | 313# | | |
| Pentadecylamine | 2570-26-5 | 100/10,000 | 100 | | | | |

26                                                    December 2022

**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Phosphorothioic acid, O,O-dimethyl-5-(2-(methylthio)ethyl)ester | 2587-90-8 | 500 | 500 | | | | |
| C.I. Direct Blue 6 | 2602-46-2 | | | | 313 | | |
| Promecarb | 2631-37-0 | 500/10,000 | 1,000 | 1,000 | | P201 | |
| Cyanophos | 2636-26-2 | 1,000 | 1,000 | | | | |
| Azinphos-ethyl | 2642-71-9 | 100/10,000 | 100 | | | | |
| 2,3,5-Trimethylphenyl methylcarbamate | 2655-15-4 | | | | 313 | | |
| Phosphonothioic acid, methyl-, O-(4-nitrophenyl) O-phenyl ester | 2665-30-7 | 500 | 500 | | | | |
| Sulfuryl fluoride | 2699-79-8 | | | | 313 | | |
| 2,4-D sodium salt | 2702-72-9 | | | | 313 | | |
| Phosphonothioic acid, methyl-, O-ethyl O-(4-(methylthio)phenyl) ester | 2703-13-1 | 500 | 500 | | | | |
| Thallous malonate | 2757-18-8 | 100/10,000 | 100 | | | | |
| 5-(Aminomethyl)-3-isoxazolol | 2763-96-4 | 500/10,000 | 1,000 | 1,000 | | P007 | |
| Muscimol | 2763-96-4 | 500/10,000 | 1,000 | 1,000 | | P007 | |
| Diquat | 2764-72-9 | | | 1,000 | | | |
| Endothion | 2778-04-3 | 500/10,000 | 500 | | | | |
| C.I. Disperse Yellow 3 | 2832-40-8 | | | | 313 | | |
| 2-Chloro-1,1,1,2-tetrafluoroethane | 2837-89-0 | | | | 313 | | |
| HCFC-124 | 2837-89-0 | | | | X | | |
| Chlorpyrifos | 2921-88-2 | | | 1 | | | |
| Ferric ammonium oxalate | 2944-67-4 | | | 1,000 | | | |
| 2,4-D chlorocrotyl ester | 2971-38-2 | | | 100 | 313 | | |
| 2,4-D Esters | 2971-38-2 | | | 100 | X | | |
| Ammonium citrate, dibasic | 3012-65-5 | | | 5,000 | | | |
| Silane, (4-aminobutyl)diethoxymethyl- | 3037-72-7 | 1,000 | 1,000 | | | | |
| C.I. Solvent Orange 7 | 3118-97-6 | | | | 313 | | |
| Ammonium tartrate | 3164-29-2 | | | 5,000 | | | |
| 4-Chloro-o-toluidine, hydrochloride | 3165-93-3 | | | 100 | | U049 | |
| 1,5-Naphthalene diisocyanate | 3173-72-6 | | | | 313# | | |
| 1,2,5,6,9,10 - Hexabromocyclododecane | 3194-55-6 | | | | 313^ | | |
| Cupric nitrate | 3251-23-8 | | | 100 | 313c | | |
| Phosphoric acid, dimethyl 4-(methylthio) phenyl ester | 3254-63-5 | 500 | 500 | | | | |
| 1,2,3,4,6,7,8,9-octachlorodibenzo-*p*-dioxin | 3268-87-9 | | | | 313! | | |
| O,O-Diethyl S-methyl dithiophosphate | 3288-58-2 | | | 5,000 | | U087 | |
| 2,2-Bis(bromomethyl)-1,3-propanediol | 3296-90-0 | | | | 313 | | |
| Temephos | 3383-96-8 | | | | 313 | | |
| Zinc carbonate | 3486-35-9 | | | 1,000 | 313c | | |
| DDE [b] | 3547-04-4 | | | 5,000 | | | |
| Sulfoxide, 3-chloropropyl octyl | 3569-57-1 | 500 | 500 | | | | |
| Benzimidazole, 4,5-dichloro-2-(trifluoromethyl)- | 3615-21-2 | 500/10,000 | 500 | | | | |
| Methoxone sodium salt | 3653-48-3 | | | | 313 | | |
| Sulfotep | 3689-24-5 | 500 | 100 | 100 | | P109 | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------------------------|-----------------------|--------------------|-----------|-------------|-----------|---------------|
| Tetraethyldithiopyrophosphate | 3689-24-5 | 500 | 100 | 100 | | P109 | |
| Chlorophacinone | 3691-35-8 | 100/10,000 | 100 | | | | |
| 5-Methylchrysene | 3697-24-3 | | | | 313+ | | |
| Amiton oxalate | 3734-97-2 | 100/10,000 | 100 | | | | |
| Methyl phenkapton | 3735-23-7 | 500 | 500 | | | | |
| C.I. Food Red 5 | 3761-53-3 | | | | 313 | | |
| 2,4,5-T amines | 3813-14-7 | | | 5,000 | | | |
| Fuberidazole | 3878-19-1 | 100/10,000 | 100 | | | | |
| Bitoscanate | 4044-65-9 | 500/10,000 | 500 | | | | |
| 1-(3-Chloroallyl)-3,5,7-triaza-1-azoniaadamantane chloride | 4080-31-3 | | | | 313 | | |
| Isophorone diisocyanate | 4098-71-9 | 500 | 500 | | 313# | | |
| Phosacetim | 4104-14-7 | 100/10,000 | 100 | | | | |
| Dichlorosilane | 4109-96-0 | | | | | | 10,000 |
| Silane, dichloro- | 4109-96-0 | | | | | | 10,000 |
| 4,4'-Diisocyanatodiphenyl ether | 4128-73-8 | | | | 313# | | |
| 2-Butenal | 4170-30-3 | 1,000 | 100 | 100 | X | U053 | 20,000 |
| Crotonaldehyde | 4170-30-3 | 1,000 | 100 | 100 | 313 | U053 | 20,000 |
| Fluenetil | 4301-50-2 | 100/10,000 | 100 | | | | |
| Phenol, 2,2'-thiobis[4-chloro-6-methyl- | 4418-66-0 | 100/10,000 | 100 | | | | |
| N-Nitrosomethylvinylamine | 4549-40-0 | | | 10 | 313 | P084 | |
| C.I. Acid Green 3 | 4680-78-8 | | | | 313 | | |
| Hexamethylenediamine, N,N'-dibutyl- | 4835-11-4 | 500 | 500 | | | | |
| Nitrilotriacetic acid trisodium salt | 5064-31-3 | | | | 313 | | |
| Chlordane, alpha isomer | 5103-71-9 | 1,000 | 1 | 1 | 313 | U036 | |
| Chlordane, gamma isomer | 5103-74-2 | 1,000 | 1 | 1 | 313 | U036 | |
| 1,1'-Methylene bis(4-isocyanatocyclohexane) | 5124-30-1 | | | | 313# | | |
| Carboxin | 5234-68-4 | | | | 313 | | |
| Thiourea, (2-chlorophenyl)- | 5344-82-1 | 100/10,000 | 100 | 100 | | P026 | |
| Dibenzo(a,e)fluoranthene | 5385-75-1 | | | | 313+ | | |
| 1-Nitropyrene | 5522-43-0 | | | | 313+ | | |
| Chlorpyrifos-methyl | 5598-13-0 | | | | 313 | | |
| Coumatetralyl | 5836-29-3 | 500/10,000 | 500 | | | | |
| Terbacil | 5902-51-2 | | | | 313 | | |
| Ethanol, 2,2'-oxybis-, dicarbamate | 5952-26-1 | | | 5,000 | | U395 | |
| Ammonium oxalate | 5972-73-6 | | | 5,000 | | | |
| Ammonium oxalate | 6009-70-7 | | | 5,000 | | | |
| 2,4,5-T amines | 6369-96-6 | | | 5,000 | | | |
| 2,4,5-T amines | 6369-97-7 | | | 5,000 | | | |
| C.I. Acid Red 114 | 6459-94-5 | | | | 313 | | |
| Thallium(I) carbonate | 6533-73-9 | 100/10,000 | 100 | 100 | 313c | U215 | |
| Thallous carbonate | 6533-73-9 | 100/10,000 | 100 | 100 | 313c | U215 | |
| Monocrotophos | 6923-22-4 | 10/10,000 | 10 | | | | |
| 4-Chlorophenyl phenyl ether | 7005-72-3 | | | 5,000 | | | |
| Prometryn | 7287-19-6 | | | | 313 | | |

US EPA: List of Lists
EPA 550-B-22-001

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ethanol, 2-[2-[2-[2-(4-nonylphenoxy)ethoxy]ethoxy]ethoxy]- | 7311-27-5 | | | | 313% | | |
| Endrin aldehyde | 7421-93-4 | | | 1 | | | |
| Lead stearate | 7428-48-0 | | | 10 | 313c | | |
| Aluminum (fume or dust) | 7429-90-5 | | | | 313 | | |
| Lead †† | 7439-92-1 | | | 10 | 313 | | |
| Manganese | 7439-96-5 | | | | 313 | | |
| Mercury | 7439-97-6 | | | 1 | 313 | U151 | |
| Nickel †† | 7440-02-0 | | | 100 | 313 | | |
| Silver †† | 7440-22-4 | | | 1,000 | 313 | | |
| Sodium | 7440-23-5 | | | 10 | | | |
| Thallium †† | 7440-28-0 | | | 1,000 | 313 | | |
| Antimony †† | 7440-36-0 | | | 5,000 | 313 | | |
| Arsenic †† | 7440-38-2 | | | 1 | 313 | | |
| Barium | 7440-39-3 | | | | 313 | | |
| Beryllium †† | 7440-41-7 | | | 10 | 313 | P015 | |
| Cadmium †† | 7440-43-9 | | | 10 | 313 | | |
| Chromium †† | 7440-47-3 | | | 5,000 | 313 | | |
| Cobalt | 7440-48-4 | | | | 313 | | |
| Copper †† | 7440-50-8 | | | 5,000 | 313 | | |
| Vanadium (except when contained in an alloy) | 7440-62-2 | | | | 313 | | |
| Zinc (fume or dust) | 7440-66-6 | | | 1,000 | 313 | | |
| Zinc †† | 7440-66-6 | | | 1,000 | | | |
| Selenium dioxide | 7446-08-4 | | | 10 | 313c | | |
| Sulfur dioxide | 7446-09-5 | 500 | 500 | | | | |
| Sulfur dioxide (anhydrous) | 7446-09-5 | 500 | 500 | | | | 5,000 |
| Sulfur trioxide | 7446-11-9 | 100 | 100 | | | | 10,000 |
| Lead sulfate | 7446-14-2 | | | 10 | 313c | | |
| Thallium(I) sulfate | 7446-18-6 | 100/10,000 | 100 | 100 | 313c | P115 | |
| Thallous sulfate | 7446-18-6 | 100/10,000 | 100 | 100 | 313c | P115 | |
| Lead phosphate | 7446-27-7 | | | 10 | 313c | U145 | |
| Cupric chloride | 7447-39-4 | | | 10 | 313c | | |
| Mercuric chloride | 7487-94-7 | 500/10,000 | 500 | | 313c | | |
| Selenium sulfide | 7488-56-4 | | | 10 | 313c | U205 | |
| 6-Nitrochrysene | 7496-02-8 | | | | 313+ | | |
| Titanium chloride (TiCl4) (T-4)- | 7550-45-0 | 100 | 1,000 | 1,000 | X | | 2,500 |
| Titanium tetrachloride | 7550-45-0 | 100 | 1,000 | 1,000 | 313 | | 2,500 |
| Sodium phosphate, dibasic | 7558-79-4 | | | 5,000 | | | |
| Lithium hydride | 7580-67-8 | 100 | 100 | | | | |
| Sodium phosphate, tribasic | 7601-54-9 | | | 5000 | | | |
| Sodium arsenate | 7631-89-2 | 1,000/10,000 | 1 | 1 | 313c | | |
| Sodium bisulfite | 7631-90-5 | | | 5,000 | | | |
| Sodium nitrite | 7632-00-0 | | | 100 | 313 | | |
| Borane, trifluoro- | 7637-07-2 | 500 | 500 | | X | | 5,000 |
| Boron trifluoride | 7637-07-2 | 500 | 500 | | 313 | | 5,000 |
| Lead arsenate | 7645-25-2 | | | 1 | 313c | | |

December 2022

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Zinc chloride | 7646-85-7 | | | 1,000 | 313c | | |
| Hydrochloric acid | 7647-01-0 | | | 5,000 | | | |
| Hydrochloric acid (conc 37% or greater) | 7647-01-0 | | | 5,000 | | | 15,000 |
| Hydrochloric acid (aerosol forms only) | 7647-01-0 | | | 5,000 | 313 | | |
| Hydrogen chloride (anhydrous) | 7647-01-0 | 500 | 5,000 | 5,000 | X | | 5,000 |
| Hydrogen chloride (gas only) | 7647-01-0 | 500 | 5,000 | 5,000 | X | | 5,000 |
| Antimony pentachloride | 7647-18-9 | | | 1,000 | | | |
| Phosphoric acid | 7664-38-2 | | | 5,000 | | | |
| Hydrofluoric acid | 7664-39-3 | 100 | 100 | 100 | X | U134 | |
| Hydrofluoric acid (conc. 50% or greater) | 7664-39-3 | 100 | 100 | 100 | X | U134 | 1,000 |
| Hydrogen fluoride | 7664-39-3 | 100 | 100 | 100 | 313 | U134 | |
| Hydrogen fluoride (anhydrous) | 7664-39-3 | 100 | 100 | 100 | X | U134 | 1,000 |
| Ammonia | 7664-41-7 | 500 | 100 | 100 | | | |
| Ammonia (anhydrous) | 7664-41-7 | 500 | 100 | 100 | X | | 10,000 |
| Ammonia (conc 20% or greater) | 7664-41-7 | | | See ammonium hydroxide | X | | 20,000 |
| Ammonia (includes anhydrous ammonia and aqueous ammonia from water dissociable ammonium salts and other sources; 10 percent of total aqueous ammonia is reportable under this listing) | 7664-41-7 | | | | 313 | | |
| Sulfuric acid (aerosol forms only) | 7664-93-9 | 1,000 | 1,000 | 1,000 | 313 | | |
| Sulfuric acid | 7664-93-9 | 1,000 | 1,000 | 1,000 | | | |
| Sodium fluoride | 7681-49-4 | | | 1,000 | | | |
| Sodium hypochlorite | 7681-52-9 | | | 100 | | | |
| Tetramethrin | 7696-12-0 | | | | 313 | | |
| Nitric acid | 7697-37-2 | 1,000 | 1,000 | 1,000 | 313 | | |
| Nitric acid (conc 80% or greater) | 7697-37-2 | 1,000 | 1,000 | 1,000 | X | | 15,000 |
| Zinc bromide | 7699-45-8 | | | 1,000 | 313c | | |
| Ferric chloride | 7705-08-0 | | | 1,000 | | | |
| Nickel chloride | 7718-54-9 | | | 100 | 313c | | |
| Phosphorous trichloride | 7719-12-2 | 1,000 | 1,000 | 1,000 | | | 15,000 |
| Phosphorus trichloride | 7719-12-2 | 1,000 | 1,000 | 1,000 | | | 15,000 |
| Ferrous sulfate | 7720-78-7 | | | 1,000 | | | |
| Potassium permanganate | 7722-64-7 | | | 100 | 313c | | |
| Hydrogen peroxide (Conc.> 52%) | 7722-84-1 | 1,000 | 1,000 | | | | |
| Phosphorus (yellow or white) | 7723-14-0 | 100 | 1 | 1 | X[1] | | |
| Phosphorus | 7723-14-0 | 100 | 1 | 1 | | | |
| Bromine | 7726-95-6 | 500 | 500 | | 313 | | 10,000 |
| Zinc sulfate | 7733-02-0 | | | 1,000 | 313c | | |
| Chromic acid | 7738-94-5 | | | 10 | 313c | | |
| Potassium bromate | 7758-01-2 | | | | 313 | | |
| Ferrous chloride | 7758-94-3 | | | 100 | | | |
| Lead chloride | 7758-95-4 | | | 10 | 313c | | |
| Cupric sulfate | 7758-98-7 | | | 10 | 313c | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Silver nitrate | 7761-88-8 | | | 1 | 313c | | |
| Ammonium sulfamate | 7773-06-0 | | | 5,000 | | | |
| Sodium chromate | 7775-11-3 | | | 10 | 313c | | |
| Arsenic acid | 7778-39-4 | | | 1 | 313c | P010 | |
| Calcium arsenate | 7778-44-1 | 500/10,000 | 1 | 1 | 313c | | |
| Potassium bichromate | 7778-50-9 | | | 10 | 313c | | |
| Calcium hypochlorite | 7778-54-3 | | | 10 | | | |
| Zinc hydrosulfite | 7779-86-4 | | | 1,000 | 313c | | |
| Zinc nitrate | 7779-88-6 | | | 1,000 | 313c | | |
| Fluorine | 7782-41-4 | 500 | 10 | 10 | 313 | P056 | 1,000 |
| Selenium †† | 7782-49-2 | | | 100 | 313 | | |
| Chlorine | 7782-50-5 | 100 | 10 | 10 | 313 | | 2,500 |
| Ferrous sulfate | 7782-63-0 | | | 1,000 | | | |
| Sodium selenite | 7782-82-3 | | | 100 | 313c | | |
| Mercurous nitrate | 7782-86-7 | | | 10 | 313c | | |
| Selenious acid | 7783-00-8 | 1,000/10,000 | 10 | 10 | 313c | U204 | |
| Hydrogen sulfide | 7783-06-4 | 500 | 100 | 100 | 313 | U135 | 10,000 |
| Hydrogen selenide | 7783-07-5 | 10 | 10 | | 313c | | 500 |
| Mercuric sulfate | 7783-35-9 | | | 10 | 313c | | |
| Lead fluoride | 7783-46-2 | | | 10 | 313c | | |
| Zinc fluoride | 7783-49-5 | | | 1,000 | 313c | | |
| Ferric fluoride | 7783-50-8 | | | 100 | | | |
| Antimony trifluoride | 7783-56-4 | | | 1,000 | 313c | | |
| Sulfur fluoride (SF4), (T-4)- | 7783-60-0 | 100 | 100 | | | | 2,500 |
| Sulfur tetrafluoride | 7783-60-0 | 100 | 100 | | | | 2,500 |
| Antimony pentafluoride | 7783-70-2 | 500 | 500 | | 313c | | |
| Tellurium hexafluoride | 7783-80-4 | 100 | 100 | | | | |
| Arsenous trichloride | 7784-34-1 | 500 | 1 | 1 | 313c | | 15,000 |
| Lead arsenate | 7784-40-9 | | | 1 | 313c | | |
| Potassium arsenate | 7784-41-0 | | | 1 | 313c | | |
| Arsine | 7784-42-1 | 100 | 100 | | | | 1,000 |
| Sodium arsenite | 7784-46-5 | 500/10,000 | 1 | 1 | 313c | | |
| Mevinphos | 7786-34-7 | 500 | 10 | 10 | 313 | | |
| Nickel sulfate | 7786-81-4 | | | 100 | 313c | | |
| Beryllium chloride | 7787-47-5 | | | 1 | 313c | | |
| Beryllium fluoride | 7787-49-7 | | | 1 | 313c | | |
| Beryllium nitrate | 7787-55-5 | | | 1 | 313c | | |
| Ammonium chromate | 7788-98-9 | | | 10 | 313c | | |
| Potassium chromate | 7789-00-6 | | | 10 | 313c | | |
| Strontium chromate | 7789-06-2 | | | 10 | 313c | | |
| Ammonium bichromate | 7789-09-5 | | | 10 | 313c | | |
| Cadmium bromide | 7789-42-6 | | | 10 | 313c | | |
| Cobaltous bromide | 7789-43-7 | | | 1,000 | 313c | | |
| Antimony tribromide | 7789-61-9 | | | 1,000 | 313c | | |
| Chlorosulfonic acid | 7790-94-5 | | | 1,000 | | | |
| Thallium chloride TlCl | 7791-12-0 | 100/10,000 | 100 | 100 | 313c | U216 | |
| Thallous chloride | 7791-12-0 | 100/10,000 | 100 | 100 | 313c | U216 | |

US EPA: List of Lists                                              EPA 550-B-22-001
**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------------------------|----------------------|--------------------|-----------|-------------|-----------|----------------|
| Chlorine monoxide | 7791-21-1 | | | | | | 10,000 |
| Chlorine oxide | 7791-21-1 | | | | | | 10,000 |
| Selenium oxychloride | 7791-23-3 | 500 | 500 | | 313c | | |
| Phosphine | 7803-51-2 | 500 | 100 | 100 | 313 | P096 | 5,000 |
| Ammonium vanadate | 7803-55-6 | | | 1,000 | 313c | P119 | |
| Silane | 7803-62-5 | | | | | | 10,000 |
| Camphechlor | 8001-35-2 | 500/10,000 | 1 | 1 | X | P123 | |
| Camphene, octachloro- | 8001-35-2 | 500/10,000 | 1 | 1 | X | P123 | |
| Toxaphene | 8001-35-2 | 500/10,000 | 1 | 1 | 313 | P123 | |
| Creosote | 8001-58-9 | | | | 313 | | |
| Dichloropropane - Dichloropropene (mixture) | 8003-19-8 | | | 100 | | | |
| Pyrethrins | 8003-34-7 | | | 1 | | | |
| Oleum (fuming sulfuric acid) | 8014-95-7 | | | 1,000 | | | 10,000 |
| Sulfuric acid (fuming) | 8014-95-7 | | | 1,000 | | | 10,000 |
| Sulfuric acid, mixture with sulfur trioxide | 8014-95-7 | | | 1,000 | | | 10,000 |
| Demeton | 8065-48-3 | 500 | 500 | | | | |
| Metiram | 9006-42-2 | | | | 313 | | |
| Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy- | 9016-45-9 | | | | 313% | | |
| Polymeric diphenylmethane diisocyanate | 9016-87-9 | | | | 313# | | |
| Sodium hypochlorite | 10022-70-5 | | | 100 | | | |
| Sulfur monochloride | [1]10025-67-9 | | | 1,000 | | | |
| Chromic chloride | 10025-73-7 | 1/10,000 | 1 | | 313c | | |
| Silane, trichloro- | 10025-78-2 | | | | | | 10,000 |
| Trichlorosilane | 10025-78-2 | | | | | | 10,000 |
| Phosphorus oxychloride | 10025-87-3 | 500 | 1,000 | 1,000 | | | 5,000 |
| Phosphoryl chloride | 10025-87-3 | 500 | 1,000 | 1,000 | | | 5,000 |
| Antimony trichloride | 10025-91-9 | | | 1,000 | 313c | | |
| Zirconium tetrachloride | 10026-11-6 | | | 5,000 | | | |
| Phosphorus pentachloride | 10026-13-8 | 500 | 500 | | | | |
| Ozone | 10028-15-6 | 100 | 100 | | 313 | | |
| Ferric sulfate | 10028-22-5 | | | 1,000 | | | |
| Thallium sulfate | 10031-59-1 | 100/10,000 | 100 | 100 | 313c | | |
| Hydrazine sulfate (1:1) | 10034-93-2 | | | | 313 | | |
| Sodium phosphate, dibasic | 10039-32-4 | | | 5,000 | | | |
| Aluminum sulfate | 10043-01-3 | | | 5,000 | | | |
| Ferrous ammonium sulfate | 10045-89-3 | | | 1,000 | | | |
| Mercuric nitrate | 10045-94-0 | | | 10 | 313c | | |
| Chlorine dioxide | 10049-04-4 | | | | 313 | | 1,000 |
| Chlorine oxide (ClO2) | 10049-04-4 | | | | X | | 1,000 |
| Chromous chloride | 10049-05-5 | | | 1,000 | 313c | | |
| *trans*-1,3-Dichloropropene | 10061-02-6 | | | | 313 | | |

[1] This is the correct CAS number but not the same CAS number that is in the CERCLA list. See Introduction for further information.

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Lead nitrate | 10099-74-8 | | | 10 | 313c | | |
| Chromic sulfate | 10101-53-8 | | | 1,000 | 313c | | |
| Lead iodide | 10101-63-0 | | | 10 | 313c | | |
| Sodium phosphate, tribasic | 10101-89-0 | | | 5,000 | | | |
| Uranyl nitrate | 10102-06-4 | | | 100 | | | |
| Sodium selenite | 10102-18-8 | 100/10,000 | 100 | 100 | 313c | | |
| Sodium tellurite | 10102-20-2 | 500/10,000 | 500 | | | | |
| Nitric oxide | 10102-43-9 | 100 | 10 | 10 @ | | P076 | 10,000 |
| Nitrogen oxide (NO) | 10102-43-9 | 100 | 10 | 10 @ | | P076 | 10,000 |
| Nitrogen dioxide | 10102-44-0 | 100 | 10 | 10 @ | | P078 | |
| Thallium(I) nitrate | 10102-45-1 | | | 100 | 313c | U217 | |
| Lead arsenate | 10102-48-4 | | | 1 | 313c | | |
| Cadmium chloride | 10108-64-2 | | | 10 | 313c | | |
| Potassium arsenite | 10124-50-2 | 500/10,000 | 1 | 1 | 313c | | |
| Sodium phosphate, dibasic | 10140-65-5 | | | 5,000 | | | |
| Ethanol, 1,2-dichloro-, acetate | 10140-87-1 | 1,000 | 1,000 | | | | |
| Ammonium bisulfite | 10192-30-0 | | | 5,000 | | | |
| Ammonium sulfite | 10196-04-0 | | | 5,000 | | | |
| Cobalt carbonyl | 10210-68-1 | 10/10,000 | 10 | | 313c | | |
| 2,2-Dibromo-3-nitrilopropionamide | 10222-01-2 | | | | 313s | | |
| Methamidophos | 10265-92-6 | 100/10,000 | 100 | | | | |
| Borane, trichloro- | 10294-34-5 | 500 | 500 | | X | | 5,000 |
| Boron trichloride | 10294-34-5 | 500 | 500 | | 313 | | 5,000 |
| Dialifor | 10311-84-9 | 100/10,000 | 100 | | | | |
| 1,4-Bis(methylisocyanate)cyclohexane | 10347-54-3 | | | | 313# | | |
| Sodium phosphate, tribasic | 10361-89-4 | | | 5,000 | | | |
| Cupric sulfate, ammoniated | 10380-29-7 | | | 100 | 313c | | |
| Mercurous nitrate | 10415-75-5 | | | 10 | 313c | | |
| Ferric nitrate | 10421-48-4 | | | 1,000 | | | |
| Resmethrin | 10453-86-8 | | | | 313 | | |
| Methacrolein diacetate | 10476-95-6 | 1,000 | 1,000 | | | | |
| Nitrogen dioxide | 10544-72-6 | | | 10 @ | | | |
| Sodium bichromate | 10588-01-9 | | | 10 | 313c | | |
| Carbendazim | 10605-21-7 | | | 10 | | U372 | |
| Isononylphenol | 11066-49-2 | | | | 313$ | | |
| Aroclor 1260 | 11096-82-5 | | | 1 | | | |
| Aroclor 1254 | 11097-69-1 | | | 1 | | | |
| Aroclor 1221 | 11104-28-2 | | | 1 | | | |
| Aroclor 1232 | 11141-16-5 | | | 1 | | | |
| Cupric acetoarsenite | 12002-03-8 | 500/10,000 | 1 | 1 | 313c | | |
| Paris green | 12002-03-8 | 500/10,000 | 1 | 1 | 313c | | |
| Selenious acid, dithallium(1+) salt | 12039-52-0 | | | 1,000 | 313c | P114 | |
| Arsenic disulfide | 12044-79-0 | | | 1 | 313c | | |
| Nickel hydroxide | 12054-48-7 | | | 10 | 313c | | |
| Manganese, tricarbonyl methylcyclopentadienyl | 12108-13-3 | 100 | 100 | | 313c | | |
| Zineb | 12122-67-7 | | | | 313 | | |

US EPA: List of Lists                                                EPA 550-B-22-001
**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ammonium fluoride | 12125-01-8 | | | 100 | | | |
| Ammonium chloride | 12125-02-9 | | | 5,000 | | | |
| Ammonium sulfide | 12135-76-1 | | | 100 | | | |
| Phosphorus (yellow or white) | 12185-10-3 | | | | 313 | | |
| Maneb | 12427-38-2 | | | | 313 | | |
| Aroclor 1248 | 12672-29-6 | | | 1 | | | |
| Aroclor 1016 | 12674-11-2 | | | 1 | | | |
| Sulfur monochloride | ²12771-08-3 | | | 1,000 | | | |
| Terbufos | 13071-79-9 | 100 | 100 | | | | |
| Phosphamidon | 13171-21-6 | 100 | 100 | | | | |
| Ethoprop | 13194-48-4 | 1,000 | 1,000 | | 313 | | |
| Ethoprophos | 13194-48-4 | 1,000 | 1,000 | | X | | |
| Phosphorodithioic acid O-ethyl S,S-dipropyl ester | 13194-48-4 | 1,000 | 1,000 | | X | | |
| Fenbutatin oxide | 13356-08-6 | | | | 313 | | |
| Sodium selenate | 13410-01-0 | 100/10,000 | 100 | | 313c | | |
| Gallium trichloride | 13450-90-3 | 500/10,000 | 500 | | | | |
| Nickel carbonyl | 13463-39-3 | 1 | 10 | 10 | 313c | P073 | 1,000 |
| Iron carbonyl (Fe(CO)5), (TB-5-11)- | 13463-40-6 | 100 | 100 | | X | | 2,500 |
| Iron, pentacarbonyl- | 13463-40-6 | 100 | 100 | | 313 | | 2,500 |
| 1,1-Dichloro-1,2,2,3,3-pentafluoropropane | 13474-88-9 | | | | 313 | | |
| HCFC-225cc | 13474-88-9 | | | | X | | |
| 2,4,5-T salts | 13560-99-1 | | | 1,000 | | | |
| Beryllium nitrate | 13597-99-4 | | | 1 | 313c | | |
| Tris(1,3-dichloro-2-propyl) phosphate | 13674-87-8 | | | | 313 | | |
| Desmedipham | 13684-56-5 | | | | 313 | | |
| Zirconium nitrate | 13746-89-9 | | | 5,000 | | | |
| Calcium chromate | 13765-19-0 | | | 10 | 313c | U032 | |
| Lead fluoborate | 13814-96-5 | | | 10 | 313c | | |
| Ammonium fluoborate | 13826-83-0 | | | 5,000 | | | |
| sec-Butylamine | 13952-84-6 | | | 1,000 | | | |
| Cobaltous sulfamate | 14017-41-5 | | | 1,000 | 313c | | |
| Salcomine | 14167-18-1 | 500/10,000 | 500 | | | | |
| Nickel nitrate | 14216-75-2 | | | 100 | 313c | | |
| Ammonium oxalate | 14258-49-2 | | | 5,000 | | | |
| Lithium chromate | 14307-35-8 | | | 10 | 313c | | |
| Ammonium tartrate | 14307-43-8 | | | 5,000 | | | |
| Ferbam | 14484-64-1 | | | | 313 | | |
| Zinc ammonium chloride | 14639-97-5 | | | 1,000 | 313c | | |
| Zinc ammonium chloride | 14639-98-6 | | | 1,000 | 313c | | |
| Zirconium sulfate | 14644-61-2 | | | 5,000 | | | |

² CAS Number should be 10025-67-9. See Introduction for further explanation.

**Consolidated List of Chemicals by CAS Number**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Bicyclo[2.2.1]heptane-2-carbonitrile, 5-chloro-6-(((((methylamino)carbonyl)oxy)imino)-,(1-alpha,2-beta,4-alpha,5-alpha,6E))- | 15271-41-7 | 500/10,000 | 500 | | | | |
| Manganese, bis(dimethylcarbamodithioato-S,S')- | 15339-36-3 | | | 10 | 313c | P196 | |
| 2,4,4-Trimethylhexamethylene diisocyanate | 15646-96-5 | | | | 313# | | |
| Nickel ammonium sulfate | 15699-18-0 | | | 100 | 313c | | |
| Lead sulfate | 15739-80-7 | | | 10 | 313c | | |
| 2,3,4-Trichlorophenol | 15950-66-0 | | | 10 | 313c | | |
| Alachlor | 15972-60-8 | | | | 313 | | |
| C.I. Direct Brown 95 | 16071-86-6 | | | | 313 | | |
| N-Nitrosonornicotine | 16543-55-8 | | | | 313 | | |
| Sodium hydrosulfide | 16721-80-5 | | | 5,000 | | | |
| Ethanimidothioic acid, N-[[methylamino)carbonyl] | 16752-77-5 | 500/10,000 | 100 | 100 | | P066 | |
| Methomyl | 16752-77-5 | 500/10,000 | 100 | 100 | | P066 | |
| Zinc silicofluoride | 16871-71-9 | | | 5,000 | 313c | | |
| Ammonium silicofluoride | 16919-19-0 | | | 1,000 | | | |
| Zirconium potassium fluoride | 16923-95-8 | | | 1,000 | | | |
| 2,2,4-Trimethylhexamethylene diisocyanate | 16938-22-0 | | | | 313# | | |
| Decaborane(14) | 17702-41-9 | 500/10,000 | 500 | | | | |
| Formparanate | 17702-57-7 | 100/10,000 | 100 | 100 | | P197 | |
| Benomyl | 17804-35-2 | | | 10 | 313 | U271 | |
| Streptozotocin | 18883-66-4 | | | 1 | | U206 | |
| Oryzalin | 19044-88-3 | | | | 313 | | |
| Diborane | 19287-45-7 | 100 | 100 | | | | 2,500 |
| Diborane(6) | 19287-45-7 | 100 | 100 | | | | 2,500 |
| 1,2,3,7,8,9-hexachlorodibenzo-p-dioxin | 19408-74-3 | | | | 313! | | |
| Pentaborane | 19624-22-7 | 500 | 500 | | | | |
| Oxydiazon | 19666-30-9 | | | | 313 | | |
| 3,3'-Dimethoxybenzidine dihydrochloride | 20325-40-0 | | | | 313 | | |
| Methazole | 20354-26-1 | | | | 313 | | |
| Ethanol, 2-[2-(4-nonylphenoxy)ethoxy]- | 20427-84-3 | | | | 313% | | |
| Osmium oxide OsO4 (T-4)- | 20816-12-0 | | | 1,000 | X | P087 | |
| Osmium tetroxide | 20816-12-0 | | | 1,000 | 313 | P087 | |
| Digoxin | 20830-75-5 | 10/10,000 | 10 | | | | |
| Daunomycin | 20830-81-3 | | | 10 | | U059 | |
| Aluminum phosphide | 20859-73-8 | 500 | 100 | 100 | 313 | P006 | |
| Metribuzin | 21087-64-9 | | | | 313 | | |
| Fosthietan | 21548-32-3 | 500 | 500 | | | | |
| Leptophos | 21609-90-5 | 500/10,000 | 500 | | | | |
| Cyanazine | 21725-46-2 | | | | 313 | | |
| Mercuric oxide | 21908-53-2 | 500/10,000 | 500 | | 313c | | |
| Chlorthiophos | 21923-23-9 | 500 | 500 | | | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Fenamiphos | 22224-92-6 | 10/10,000 | 10 | | | | |
| Bendiocarb | 22781-23-3 | | | 100 | 313 | U278 | |
| 2,2-Dimethyl-1,3-benzodioxol-4-ol methylcarbamate | 22781-23-3 | | | 100 | X | U278 | |
| Bendiocarb phenol | 22961-82-6 | | | 1,000 | | U364 | |
| Oxamyl | 23135-22-0 | 100/10,000 | 100 | 100 | | P194 | |
| Formetanate hydrochloride | 23422-53-9 | 500/10,000 | 100 | 100 | | P198 | |
| Pirimifos-ethyl | 23505-41-1 | 1,000 | 1,000 | | | | |
| Thiophanate-methyl | 23564-05-8 | | | 10 | 313 | U409 | |
| Thiophanate-ethyl | 23564-06-9 | | | | 313 | | |
| Benzamide, 3,5-dichloro-N-(1,1-dimethyl-2-propynyl | 23950-58-5 | | | 5,000 | X | U192 | |
| Pronamide | 23950-58-5 | | | 5,000 | 313 | U192 | |
| Triazofos | 24017-47-8 | 500 | 500 | | | | |
| Chlormephos | 24934-91-6 | 500 | 500 | | | | |
| Nonylphenol | 25154-52-3 | | | | 313$ | | |
| Dinitrobenzene (mixed isomers) | 25154-54-5 | | | 100 | | | |
| Nitrophenols | 25154-55-6 | | | & | | | |
| Nitrophenol (mixed isomers) | 25154-55-6 | | | 100 | | | |
| Tris(dimethylphenol) phosphate | 25155-23-1 | | | | 313 | | |
| Sodium dodecylbenzenesulfonate | 25155-30-0 | | | 1,000 | | | |
| Butene | 25167-67-3 | | | | | | 10,000 |
| Trichlorophenol | 25167-82-2 | | | 10 | 313c | | |
| 2,4,5-T esters | 25168-15-4 | | | 1,000 | | | |
| 2,4-D Esters | 25168-26-7 | | | 100 | | | |
| Isofenphos | 25311-71-1 | | | | 313 | | |
| Dinitrotoluene (mixed isomers) | 25321-14-6 | | | 10 | 313 | | |
| Dichlorobenzene | 25321-22-6 | | | 100 | X | | |
| Dichlorobenzene (mixed isomers) | 25321-22-6 | | | 100 | 313 | | |
| Diaminotoluene (mixed isomers) | 25376-45-8 | | | 10 | 313 | U221 | |
| Toluenediamine | 25376-45-8 | | | 10 | X | U221 | |
| Dinitrophenol | 25550-58-7 | | | 10 | | | |
| Hexabromocyclododecane | 25637-99-4 | | | | 313^ | | |
| Phenothrin | 26002-80-2 | | | | 313 | | |
| Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy- | 26027-38-3 | | | | 313% | | |
| Calcium dodecylbenzenesulfonate | 26264-06-2 | | | 1,000 | | | |
| Carbamic acid, methyl-, O-(((2,4-dimethyl-1,3-dithiolan-2-yl)methylene)amino)- | 26419-73-8 | 100/10,000 | 100 | 100 | | P185 | |
| Benzene, 1,3-diisocyanatomethyl- | 26471-62-5 | | | 100 | X | U223 | 10,000 |
| Toluenediisocyanate (mixed isomers) | 26471-62-5 | | | 100 | 313 | U223 | 10,000 |
| Toluene diisocyanate (unspecified isomer) | 26471-62-5 | | | 100 | X | U223 | 10,000 |
| 4-Isononylphenol | 26543-97-5 | | | | 313$ | | |
| 3,6,9,12,15,18,21,24-Octaoxahexacosan-1-ol, 26-(nonylphenoxy)- | 26571-11-9 | | | | 313% | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Sodium azide (Na(N3)) | 26628-22-8 | 500 | 1,000 | 1,000 | 313 | P105 | |
| Dichloropropane | 26638-19-7 | | | 1,000 | | | |
| Triforine | 26644-46-2 | | | | 313 | | |
| Dichloropropene | 26952-23-8 | | | 100 | | | |
| Trichloro(dichlorophenyl)silane | 27137-85-5 | 500 | 500 | | | | |
| Dodecylbenzenesulfonic acid | 27176-87-0 | | | 1,000 | | | |
| Ethanol, 2-[2-(nonylphenoxy)ethoxy]- | 27176-93-8 | | | | 313% | | |
| 3,6,9,12,15,18,21-Heptaoxatricosan-1-ol, 23-(nonylphenoxy)- | 27177-05-5 | | | | 313% | | |
| 3,6,9,12,15,18,21,24,27-Nonaoxanonacosan-1-ol, 29-(nonylphenoxy)- | 27177-08-8 | | | | 313% | | |
| Norflurazon | 27314-13-2 | | | | 313 | | |
| Triethanolamine dodecylbenzene sulfonate | 27323-41-7 | | | 1,000 | | | |
| Vanadyl sulfate | 27774-13-6 | | | 1,000 | 313c | | |
| Ethanol, 2-(nonylphenoxy)- | 27986-36-3 | | | | 313% | | |
| Thiobencarb | 28249-77-6 | | | | 313 | | |
| Antimony potassium tartrate | 28300-74-5 | | | 100 | 313c | | |
| Xylylene dichloride | 28347-13-9 | 100/10,000 | 100 | | | | |
| C.I. Direct Blue 218 | 28407-37-6 | | | | 313 | | |
| d-trans-Allethrin | 28434-00-6 | | | | 313 | | |
| Bromadiolone | 28772-56-7 | 100/10,000 | 100 | | | | |
| Octachlorostyrene | 29082-74-4 | | | | 313 | | |
| Pirimiphos-methyl | 29232-93-7 | | | | 313 | | |
| Paraformaldehyde | 30525-89-4 | | | 1,000 | | | |
| Ethanimidothioic acid, 2-(dimethylamino)-N-hydroxy-2-oxo-, methyl ester | 30558-43-1 | | | 5,000 | | U394 | |
| Acephate | 30560-19-1 | | | | 313 | | |
| Methacryloyloxyethyl isocyanate | 30674-80-7 | 100 | 100 | | | | |
| Propetamphos | 31218-83-4 | | | | 313 | | |
| 2,4,5-TP esters | 32534-95-5 | | | 100 | | | |
| Amitraz | 33089-61-1 | | | | 313 | | |
| beta - Endosulfan | 33213-65-9 | | | 1 | | | |
| Tebuthiuron | 34014-18-1 | | | | 313 | | |
| Dichlorotrifluoroethane | 34077-87-7 | | | | 313 | | |
| Diflubenzuron | 35367-38-5 | | | | 313 | | |
| Sulprofos | 35400-43-2 | | | | 313 | | |
| Imazalil | 35554-44-0 | | | | 313 | | |
| 1-Bromo-1-(bromomethyl)-1,3-propanedicarbonitrile | 35691-65-7 | | | | 313 | | |
| 1,2,3,4,6,7,8-heptachlorodibenzo-p-dioxin | 35822-46-9 | | | | 313! | | |
| Uranyl nitrate | 36478-76-9 | | | 100 | | | |
| Poly(oxy-1,2-ethanediyl), a-(isononylphenyl)-w-hydroxy- | 37205-87-1 | | | | 313% | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|---|---|---|---|---|---|---|
| Nickel chloride | 37211-05-5 | | | 100 | 313c | | |
| Diphenylhydrazine | 38622-18-3 | | | & | | | |
| 1,3-Bis(methylisocyanate)cyclohexane | 38661-72-2 | | | | 313# | | |
| Diethatyl ethyl | 38727-55-8 | | | | 313 | | |
| 1,2,3,4,6,7,8,9-octachlorodibenzofuran | 39001-02-0 | | | | 313! | | |
| 2,4-Diaminoanisole sulfate | 39156-41-7 | | | | 313 | | |
| Thiofanox | 39196-18-4 | 100/10,000 | 100 | 100 | | P045 | |
| 1,2,3,4,7,8-hexachlorodibenzo-*p*-dioxin | 39227-28-6 | | | | 313! | | |
| Dinocap | 39300-45-3 | | | | 313 | | |
| Fenpropathrin | 39515-41-8 | | | | 313 | | |
| 1,2,3,7,8-pentachlorodibenzo-*p*-dioxin | 40321-76-4 | | | | 313! | | |
| Pendimethalin | 40487-42-1 | | | | 313 | | |
| Profenofos | 41198-08-7 | | | | 313 | | |
| 3,3'-Dimethylbenzidine dihydrofluoride | 41766-75-0 | | | | 313 | | |
| 1,6-Dinitropyrene | 42397-64-8 | | | | 313+ | | |
| 1,8-Dinitropyrene | 42397-65-9 | | | | 313+ | | |
| Isopropanolamine dodecylbenzene sulfonate | 42504-46-1 | | | 1,000 | | | |
| Oxyfluorfen | 42874-03-3 | | | | 313 | | |
| Triadimefon | 43121-43-3 | | | | 313 | | |
| Vinclozolin | 50471-44-8 | | | | 313 | | |
| Phosphonothioic acid, methyl-, S-(2-(bis(1-methylethyl)amino)ethyl) O-ethyl ester | 50782-69-9 | 100 | 100 | | | | |
| 2,3,7,8-tetrachlorodibenzofuran | 51207-31-9 | | | | 313! | | |
| Hexazinone | 51235-04-2 | | | | 313 | | |
| Diclofop methyl | 51338-27-3 | | | | 313 | | |
| Fenvalerate | 51630-58-1 | | | | 313 | | |
| Poly(oxy-1,2-ethanediyl), α-(2-nonylphenyl)-ω-hydroxy- | 51938-25-1 | | | | 313% | | |
| Zinc ammonium chloride | 52628-25-8 | | | 1,000 | 313c | | |
| Permethrin | 52645-53-1 | | | | 313 | | |
| Calcium arsenite | 52740-16-6 | | | 1 | 313c | | |
| Carbamothioic acid, dipropyl-, S-(phenylmethyl) ester | 52888-80-9 | | | 5,000 | | U387 | |
| Bromacil, lithium salt | 53404-19-6 | | | | 313 | | |
| 2,4-D 2-ethyl-4-methylpentyl ester | 53404-37-8 | | | | 313 | | |
| Dazomet, sodium salt | 53404-60-7 | | | | 313 | | |
| 2,4-D Esters | 53467-11-1 | | | 100 | | | |
| Aroclor 1242 | 53469-21-9 | | | 1 | | | |
| Pyriminil | 53558-25-1 | 100/10,000 | 100 | | | | |
| Carbosulfan | 55285-14-8 | | | 1,000 | | P189 | |
| Dimethipin | 55290-64-7 | | | | 313 | | |
| 3-Iodo-2-propynyl butylcarbamate | 55406-53-6 | | | | 313 | | |
| Ferric ammonium oxalate | 55488-87-4 | | | 1,000 | | | |
| Cupric oxalate | 55671-32-4 | | | 100 | 313c | | |
| 1,2,3,4,7,8,9-heptachlorodibenzofuran | 55673-89-7 | | | | 313! | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Lead stearate | 56189-09-4 | | | 10 | 313c | | |
| 2,3,4,7,8-pentachlorodibenzofuran | 57117-31-4 | | | | 313! | | |
| 1,2,3,7,8-pentachlorodibenzofuran | 57117-41-6 | | | | 313! | | |
| 1,2,3,6,7,8-hexachlorodibenzofuran | 57117-44-9 | | | | 313! | | |
| Triclopyr-triethylammonium salt | 57213-69-1 | | | | 313 | | |
| 1,2,3,6,7,8-hexachlorodibenzo-*p*-dioxin | 57653-85-7 | | | | 313! | | |
| 4–Nitropyrene | 57835-92-4 | | | | 313+ | | |
| Zinc, dichloro(4,4-dimethyl-5((((methylamino)carbonyl)oxy)imino)pentanenitrile)-, (T-4)- | 58270-08-9 | 100/10,000 | 100 | | 313c | | |
| Thiodicarb | 59669-26-0 | | | 100 | 313 | U410 | |
| Fenarimol | 60168-88-9 | | | | 313 | | |
| Propiconazole | 60207-90-1 | | | | 313 | | |
| 2,3,4,6,7,8-hexachlorodibenzofuran | 60851-34-5 | | | | 313! | | |
| 2,4,5-T esters | 61792-07-2 | | | 1,000 | | | |
| Cobalt, ((2,2'-(1,2-ethanediylbis(nitrilomethylidyne))bis(6-fluorophenylato))(2-)-N,N',O,O')- | 62207-76-5 | 100/10,000 | 100 | | 313c | | |
| Acifluorfen, sodium salt | 62476-59-9 | | | | 313 | | |
| Chlorotetrafluoroethane | 63938-10-3 | | | | 313 | | |
| Chlorsulfuron | 64902-72-3 | | | | 313 | | |
| 3,3'-Dichlorobenzidine sulfate | 64969-34-2 | | | | 313 | | |
| Fenoxaprop-ethyl | 66441-23-4 | | | | 313 | | |
| Hydramethylnon | 67485-29-4 | | | | 313 | | |
| 1,2,3,4,6,7,8-heptachlorodibenzofuran | 67562-39-4 | | | | 313! | | |
| Cyhalothrin | 68085-85-8 | | | | 313 | | |
| Cyfluthrin | 68359-37-5 | | | | 313 | | |
| Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy-, branched | 68412-54-4 | | | | 313% | | |
| Fluvalinate | 69409-94-5 | | | | 313 | | |
| Fluazifop-butyl | 69806-50-4 | | | | 313 | | |
| 1,2,3,4,7,8-hexachlorodibenzofuran | 70648-26-9 | | | | 313! | | |
| Abamectin | 71751-41-2 | | | | 313$ | | |
| Fomesafen | 72178-02-0 | | | | 313 | | |
| Fenoxycarb | 72490-01-8 | | | | 313 | | |
| 1,2,3,7,8,9-hexachlorodibenzofuran | 72918-21-9 | | | | 313! | | |
| Sethoxydim | 74051-80-2 | | | | 313 | | |
| 4-Methyldiphenylmethane-3,4-diisocyanate | 75790-84-0 | | | | 313# | | |
| 2,4'-Diisocyanatodiphenyl sulfide | 75790-87-3 | | | | 313# | | |
| Quizalofop-ethyl | 76578-14-8 | | | | 313 | | |
| Benzoic acid, 5-(2-chloro-4-(trifluoromethyl)phenoxy)-2-nitro-, 2-ethoxy-1-methyl-2-oxethyl ester | 77501-63-4 | | | | 313 | | |
| Lactofen | 77501-63-4 | | | | 313 | | |
| Bifenthrin | 82657-04-3 | | | | 313$ | | |
| 4-Nonylphenol, branched | 84852-15-3 | | | | 313$ | | |
| Myclobutanil | 88671-89-0 | | | | 313 | | |

## Consolidated List of Chemicals by CAS Number

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|---|---|---|---|---|---|---|
| Dichloro-1,1,2-trifluoroethane | 90454-18-5 | | | | 313 | | |
| Nonylphenol, branched | 90481-04-2 | | | | 313$ | | |
| Chlorimuron-ethyl | 90982-32-4 | | | | 313 | | |
| Tribenuron methyl | 101200-48-0 | | | | 313 | | |
| 1,1-Dichloro-1,2,3,3,3-pentafluoropropane | 111512-56-2 | | | | 313 | | |
| HCFC-225eb | 111512-56-2 | | | | X | | |
| 3,3'-Dimethoxybenzidine monohydrochloride | 111984-09-9 | | | | 313 | | |
| Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy-, branched | 127087-87-0 | | | | 313% | | |
| Dichloropentafluoropropane | 127564-92-5 | | | | 313 | | |
| 2,2-Dichloro-1,1,1,3,3-pentafluoropropane | 128903-21-9 | | | | 313 | | |
| HCFC-225aa | 128903-21-9 | | | | X | | |
| Diethyldiisocyanatobenzene | 134190-37-7 | | | | 313# | | |
| 1,3-Dichloro-1,1,2,3,3-pentafluoropropane | 136013-79-1 | | | | 313 | | |
| HCFC-225ea | 136013-79-1 | | | | X | | |

[1] Phosphorus (yellow or white) is listed on EPCRA section 313 under CAS number 12185-10-3.

Top

LIST OF LISTS

# Appendix A: Consolidated List of Chemicals
# (By Alphabetical Name)

### SUBJECT TO EPCRA, CERCLA, AND CAA SECTION 112(r)

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Abamectin | 71751-41-2 | | | | 313 | | |
| Acenaphthene | 83-32-9 | | | 100 | | | |
| Acenaphthylene | 208-96-8 | | | 5,000 | | | |
| Acephate | 30560-19-1 | | | | 313 | | |
| Acetaldehyde | 75-07-0 | | | 1,000 | 313 | U001 | 10,000 |
| Acetaldehyde, trichloro- | 75-87-6 | | | 5,000 | | U034 | |
| Acetamide | 60-35-5 | | | 100 | 313 | | |
| Acetic acid | 64-19-7 | | | 5,000 | | | |
| Acetic acid, (2,4-dichlorophenoxy)- | 94-75-7 | | | 100 | X | U240 | |
| Acetic acid ethenyl ester | 108-05-4 | 1,000 | 5,000 | 5,000 | X | | 15,000 |
| Acetic anhydride | 108-24-7 | | | 5,000 | | | |
| Acetone | 67-64-1 | | | 5,000 | | U002 | |
| Acetone cyanohydrin | 75-86-5 | 1,000 | 10 | 10 | X | P069 | |
| Acetone thiosemicarbazide | 1752-30-3 | 1,000/10,000 | 1,000 | | | | |
| Acetonitrile | 75-05-8 | | | 5,000 | 313 | U003 | |
| Acetophenone | 98-86-2 | | | 5,000 | 313 | U004 | |
| 2-Acetylaminofluorene | 53-96-3 | | | 1 | 313 | U005 | |
| Acetyl bromide | 506-96-7 | | | 5,000 | | | |
| Acetyl chloride | 75-36-5 | | | 5,000 | | U006 | |
| Acetylene | 74-86-2 | | | | | | 10,000 |
| 1-Acetyl-2-thiourea | 591-08-2 | | | 1,000 | | P002 | |
| Acifluorfen, sodium salt | 62476-59-9 | | | | 313 | | |
| Acrolein | 107-02-8 | 500 | 1 | 1 | 313 | P003 | 5,000 |
| Acrylamide | 79-06-1 | 1,000/10,000 | 5,000 | 5,000 | 313 | U007 | |
| Acrylic acid | 79-10-7 | | | 5,000 | 313 | U008 | |
| Acrylonitrile | 107-13-1 | 10,000 | 100 | 100 | 313 | U009 | 20,000 |
| Acrylyl chloride | 814-68-6 | 100 | 100 | | | | 5,000 |
| Adipic acid | 124-04-9 | | | 5,000 | | | |
| Adiponitrile | 111-69-3 | 1,000 | 1,000 | | | | |
| Alachlor | 15972-60-8 | | | | 313 | | |
| Aldicarb | 116-06-3 | 100/10,000 | 1 | 1 | 313 | P070 | |
| Aldicarb sulfone | 1646-88-4 | | | 100 | | P203 | |
| Aldrin | 309-00-2 | 500/10,000 | 1 | 1 | 313 | P004 | |
| d-trans-Allethrin | 28434-00-6 | | | | 313 | | |
| Allyl alcohol | 107-18-6 | 1,000 | 100 | 100 | 313 | P005 | 15,000 |
| Allylamine | 107-11-9 | 500 | 500 | | 313 | | 10,000 |
| Allyl chloride | 107-05-1 | | | 1,000 | 313 | | |
| Aluminum (fume or dust) | 7429-90-5 | | | | 313 | | |
| Aluminum oxide (fibrous forms) | 1344-28-1 | | | | 313 | | |
| Aluminum phosphide | 20859-73-8 | 500 | 100 | 100 | 313 | P006 | |
| Aluminum sulfate | 10043-01-3 | | | 5,000 | | | |
| Ametryn | 834-12-8 | | | | 313 | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| 2-Aminoanthraquinone | 117-79-3 | | | | 313 | | |
| 4-Aminoazobenzene | 60-09-3 | | | | 313 | | |
| 4-Aminobiphenyl | 92-67-1 | | | 1 | 313 | | |
| 1-Amino-2,4-dibromoanthraquinone | 81-49-2 | | | | 313 | | |
| 1-Amino-2-methylanthraquinone | 82-28-0 | | | | 313 | | |
| 5-(Aminomethyl)-3-isoxazolol | 2763-96-4 | 500/10,000 | 1,000 | 1,000 | | P007 | |
| Aminopterin | 54-62-6 | 500/10,000 | 500 | | | | |
| 4-Aminopyridine | 504-24-5 | 500/10,000 | 1,000 | 1,000 | | P008 | |
| Amiton | 78-53-5 | 500 | 500 | | | | |
| Amiton oxalate | 3734-97-2 | 100/10,000 | 100 | | | | |
| Amitraz | 33089-61-1 | | | | 313 | | |
| Amitrole | 61-82-5 | | | 10 | 313 | U011 | |
| Ammonia | 7664-41-7 | 500 | 100 | 100 | | | |
| Ammonia (anhydrous) | 7664-41-7 | 500 | 100 | 100 | X | | 10,000 |
| Ammonia (conc 20% or greater) | 7664-41-7 | | | See ammonium hydroxide | X | | 20,000 |
| Ammonia (includes anhydrous ammonia and aqueous ammonia from water dissociable ammonium salts and other sources; 10 percent of total aqueous ammonia is reportable under this listing) | 7664-41-7 | | | | 313 | | |
| Ammonium acetate | 631-61-8 | | | 5,000 | | | |
| Ammonium benzoate | 1863-63-4 | | | 5,000 | | | |
| Ammonium bicarbonate | 1066-33-7 | | | 5,000 | | | |
| Ammonium bichromate | 7789-09-5 | | | 10 | 313c | | |
| Ammonium bifluoride | 1341-49-7 | | | 100 | | | |
| Ammonium bisulfite | 10192-30-0 | | | 5,000 | | | |
| Ammonium carbamate | 1111-78-0 | | | 5,000 | | | |
| Ammonium carbonate | 506-87-6 | | | 5,000 | | | |
| Ammonium chloride | 12125-02-9 | | | 5,000 | | | |
| Ammonium chromate | 7788-98-9 | | | 10 | 313c | | |
| Ammonium citrate, dibasic | 3012-65-5 | | | 5,000 | | | |
| Ammonium fluoborate | 13826-83-0 | | | 5,000 | | | |
| Ammonium fluoride | 12125-01-8 | | | 100 | | | |
| Ammonium hydroxide | 1336-21-6 | | | 1,000 | X | | |
| Ammonium oxalate | 5972-73-6 | | | 5,000 | | | |
| Ammonium oxalate | 6009-70-7 | | | 5,000 | | | |
| Ammonium oxalate | 14258-49-2 | | | 5,000 | | | |
| Ammonium picrate | 131-74-8 | | | 10 | | P009 | |
| Ammonium silicofluoride | 16919-19-0 | | | 1,000 | | | |
| Ammonium sulfamate | 7773-06-0 | | | 5,000 | | | |
| Ammonium sulfide | 12135-76-1 | | | 100 | | | |
| Ammonium sulfite | 10196-04-0 | | | 5,000 | | | |
| Ammonium tartrate | 3164-29-2 | | | 5,000 | | | |
| Ammonium tartrate | 14307-43-8 | | | 5,000 | | | |
| Ammonium thiocyanate | 1762-95-4 | | | 5,000 | | | |
| Ammonium vanadate | 7803-55-6 | | | 1,000 | 313c | P119 | |
| Amphetamine | 300-62-9 | 1,000 | 1,000 | | | | |
| Amyl acetate | 628-63-7 | | | 5,000 | | | |
| iso-Amyl acetate | 123-92-2 | | | 5,000 | | | |

US EPA: List of Lists                                                          EPA 550-B-22-001
## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| sec-Amyl acetate | 626-38-0 | | | 5,000 | | | |
| tert-Amyl acetate | 625-16-1 | | | 5,000 | | | |
| Anilazine | 101-05-3 | | | | 313 | | |
| Aniline | 62-53-3 | 1,000 | 5,000 | 5,000 | 313 | U012 | |
| Aniline, 2,4,6-trimethyl- | 88-05-1 | 500 | 500 | | | | |
| o-Anisidine | 90-04-0 | | | 100 | 313 | | |
| p-Anisidine | 104-94-9 | | | | 313 | | |
| o-Anisidine hydrochloride | 134-29-2 | | | | 313 | | |
| Anthracene | 120-12-7 | | | 5,000 | 313 | | |
| Antimony †† | 7440-36-0 | | | 5,000 | 313 | | |
| Antimony Compounds | N010 | | | & | 313 | | |
| Antimony pentachloride | 7647-18-9 | | | 1,000 | | | |
| Antimony pentafluoride | 7783-70-2 | 500 | 500 | | 313c | | |
| Antimony potassium tartrate | 28300-74-5 | | | 100 | 313c | | |
| Antimony tribromide | 7789-61-9 | | | 1,000 | 313c | | |
| Antimony trichloride | 10025-91-9 | | | 1,000 | 313c | | |
| Antimony trifluoride | 7783-56-4 | | | 1,000 | 313c | | |
| Antimony trioxide | 1309-64-4 | | | 1,000 | 313c | | |
| Antimycin A | 1397-94-0 | 1,000/10,000 | 1,000 | | | | |
| ANTU | 86-88-4 | 500/10,000 | 100 | 100 | | P072 | |
| Aroclor 1016 | 12674-11-2 | | | 1 | | | |
| Aroclor 1221 | 11104-28-2 | | | 1 | | | |
| Aroclor 1232 | 11141-16-5 | | | 1 | | | |
| Aroclor 1242 | 53469-21-9 | | | 1 | | | |
| Aroclor 1248 | 12672-29-6 | | | 1 | | | |
| Aroclor 1254 | 11097-69-1 | | | 1 | | | |
| Aroclor 1260 | 11096-82-5 | | | 1 | | | |
| Arsenic †† | 7440-38-2 | | | 1 | 313 | | |
| Arsenic acid | 7778-39-4 | | | 1 | 313c | P010 | |
| Arsenic Compounds | N020 | | | & | 313 | | |
| Arsenic disulfide | 12044-79-0 | | | 1 | 313c | | |
| Arsenic pentoxide | 1303-28-2 | 100/10,000 | 1 | 1 | 313c | P011 | |
| Arsenic trioxide | 1327-53-3 | 100/10,000 | 1 | 1 | 313c | P012 | |
| Arsenic trisulfide | 1303-33-9 | | | 1 | 313c | | |
| Arsenous oxide | 1327-53-3 | 100/10,000 | 1 | 1 | 313c | P012 | |
| Arsenous trichloride | 7784-34-1 | 500 | 1 | 1 | 313c | | 15,000 |
| Arsine | 7784-42-1 | 100 | 100 | | | | 1,000 |
| Asbestos (friable) ††† | 1332-21-4 | | | 1 | 313 | | |
| Atrazine | 1912-24-9 | | | | 313 | | |
| Auramine | 492-80-8 | | | 100 | X | U014 | |
| Azaserine | 115-02-6 | | | 1 | | U015 | |
| Azinphos-ethyl | 2642-71-9 | 100/10,000 | 100 | | | | |
| Azinphos-methyl | 86-50-0 | 10/10,000 | 1 | 1 | | | |
| Aziridine | 151-56-4 | 500 | 1 | 1 | X | P054 | 10,000 |
| Aziridine, 2-methyl | 75-55-8 | 10,000 | 1 | 1 | X | P067 | 10,000 |
| Barban | 101-27-9 | | | 10 | | U280 | |
| Barium | 7440-39-3 | | | | 313 | | |
| Barium Compounds | N040 | | | | 313 | | |
| Barium cyanide | 542-62-1 | | | 10 | 313c | P013 | |
| Bendiocarb | 22781-23-3 | | | 100 | 313 | U278 | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Bendiocarb phenol | 22961-82-6 | | | 1,000 | | U364 | |
| Benezeneamine, 2,6-dinitro-N,N-dipropyl-4-(trifluoromethyl)- | 1582-09-8 | | | 10 | X | | |
| Benfluralin | 1861-40-1 | | | | 313 | | |
| Benomyl | 17804-35-2 | | | 10 | 313 | U271 | |
| Benz[c]acridine | 225-51-4 | | | 100 | | U016 | |
| Benzal chloride | 98-87-3 | 500 | 5,000 | 5,000 | 313 | U017 | |
| Benzamide | 55-21-0 | | | | 313 | | |
| Benzamide, 3,5-dichloro-N-(1,1-dimethyl-2-propynyl | 23950-58-5 | | | 5,000 | X | U192 | |
| Benz[a]anthracene | 56-55-3 | | | 10 | 313+ | U018 | |
| Benzenamine, 3-(trifluoromethyl)- | 98-16-8 | 500 | 500 | | | | |
| Benzene [a] | 71-43-2 | | | 10 | 313 | U019 | |
| Benzeneacetic acid, 4-chloro-.alpha.-(4-chlorophenyl)-.alpha.-hydroxy-, ethyl ester | 510-15-6 | | | 10 | X | U038 | |
| Benzenearsonic acid | 98-05-5 | 10/10,000 | 10 | | | | |
| Benzene, 1-(chloromethyl)-4-nitro- | 100-14-1 | 500/10,000 | 500 | | | | |
| Benzene, 2,4-diisocyanato-1-methyl- | 584-84-9 | 500 | 100 | 100 | X | | 10,000 |
| Benzene, 1,3-diisocyanato-2-methyl- | 91-08-7 | 100 | 100 | 100 | X | | 10,000 |
| Benzene, 1,3-diisocyanatomethyl- | 26471-62-5 | | | 100 | X | U223 | 10,000 |
| Benzene, m-dimethyl- | 108-38-3 | | | 1,000 | X | U239 | |
| Benzene, o-dimethyl- | 95-47-6 | | | 1,000 | X | U239 | |
| Benzene, p-dimethyl- | 106-42-3 | | | 100 | X | U239 | |
| Benzeneethanamine, alpha,alpha-dimethyl- | 122-09-8 | | | 5,000 | | P046 | |
| Benzenemethanol, 4-chloro-.alpha.-4-chlorophenyl)-.alpha.-(trichloromethyl)- | 115-32-2 | | | 10 | X | | |
| Benzenesulfonyl chloride | 98-09-9 | | | 100 | | U020 | |
| Benzenethiol | 108-98-5 | 500 | 100 | 100 | | P014 | |
| Benzene, 1,1'-(2,2,2-trichloroethylidene)bis [4-methoxy- | 72-43-5 | | | 1 | X | U247 | |
| Benzidine | 92-87-5 | | | 1 | 313 | U021 | |
| Benzimidazole, 4,5-dichloro-2-(trifluoromethyl)- | 3615-21-2 | 500/10,000 | 500 | | | | |
| Benzo[b]fluoranthene | 205-99-2 | | | 1 | 313+ | | |
| Benzo[j]fluoranthene | 205-82-3 | | | | 313+ | | |
| Benzo[k]fluoranthene | 207-08-9 | | | 5,000 | 313+ | | |
| Benzoic acid | 65-85-0 | | | 5,000 | | | |
| Benzoic acid, 3-amino-2,5-dichloro- | 133-90-4 | | | 100 | X | | |
| Benzoic trichloride | 98-07-7 | 100 | 10 | 10 | 313 | U023 | |
| Benzonitrile | 100-47-0 | | | 5,000 | | | |
| Benzo[rst]pentaphene | 189-55-9 | | | 10 | 313+ | U064 | |
| Benzo[g,h,i]perylene | 191-24-2 | | | 5,000 | 313 | | |
| Benzo[a]phenanthrene | 218-01-9 | | | 100 | 313+ | U050 | |
| Benzo[a]pyrene | 50-32-8 | | | 1 | 313+ | U022 | |
| p-Benzoquinone | 106-51-4 | | | 10 | X | U197 | |
| Benzotrichloride | 98-07-7 | 100 | 10 | 10 | X | U023 | |
| Benzoyl chloride | 98-88-4 | | | 1,000 | 313 | | |
| Benzoyl peroxide | 94-36-0 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Benzyl chloride | 100-44-7 | 500 | 100 | 100 | 313 | P028 | |
| Benzyl cyanide | 140-29-4 | 500 | 500 | | | | |
| Beryllium †† | 7440-41-7 | | | 10 | 313 | P015 | |
| Beryllium chloride | 7787-47-5 | | | 1 | 313c | | |
| Beryllium Compounds | N050 | | | & | 313 | | |
| Beryllium fluoride | 7787-49-7 | | | 1 | 313c | | |
| Beryllium nitrate | 7787-55-5 | | | 1 | 313c | | |
| Beryllium nitrate | 13597-99-4 | | | 1 | 313c | | |
| alpha-BHC | 319-84-6 | | | 10 | X | | |
| beta-BHC | 319-85-7 | | | 1 | | | |
| delta-BHC | 319-86-8 | | | 1 | | | |
| Bicyclo[2.2.1]heptane-2-carbonitrile, 5-chloro-6-((((methylamino)carbonyl)oxy)imino)-,(1-alpha,2-beta,4-alpha,5-alpha,6E))- | 15271-41-7 | 500/10,000 | 500 | | | | |
| Bifenthrin | 82657-04-3 | | | | 313 | | |
| 2,2'-Bioxirane | 1464-53-5 | 500 | 10 | 10 | X | U085 | |
| Biphenyl | 92-52-4 | | | 100 | 313 | | |
| 2,2-Bis(bromomethyl)-1,3-propanediol | 3296-90-0 | | | | 313 | | |
| Bis(2-chloroethoxy) methane | 111-91-1 | | | 1,000 | 313 | U024 | |
| Bis(2-chloroethyl) ether | 111-44-4 | 10,000 | 10 | 10 | 313 | U025 | |
| Bis(chloromethyl) ether | 542-88-1 | 100 | 10 | 10 | 313 | P016 | 1,000 |
| Bis(2-chloro-1-methylethyl)ether | 108-60-1 | | | 1,000 | 313 | U027 | |
| Bis(chloromethyl) ketone | 534-07-6 | 10/10,000 | 10 | | | | |
| Bis(2-ethylhexyl)phthalate | 117-81-7 | | | 100 | X | U028 | |
| 1,4-Bis(methylisocyanate)cyclohexane | 10347-54-3 | | | | 313# | | |
| 1,3-Bis(methylisocyanate)cyclohexane | 38661-72-2 | | | | 313# | | |
| Bis(tributyltin) oxide | 56-35-9 | | | | 313 | | |
| Bitoscanate | 4044-65-9 | 500/10,000 | 500 | | | | |
| Borane, trichloro- | 10294-34-5 | 500 | 500 | | X | | 5,000 |
| Borane, trifluoro- | 7637-07-2 | 500 | 500 | | X | | 5,000 |
| Boron trichloride | 10294-34-5 | 500 | 500 | | 313 | | 5,000 |
| Boron trifluoride | 7637-07-2 | 500 | 500 | | 313 | | 5,000 |
| Boron trifluoride compound with methyl ether (1:1) | 353-42-4 | 1,000 | 1,000 | | | | 15,000 |
| Boron, trifluoro[oxybis[methane]]-, (T-4)- | 353-42-4 | 1,000 | 1,000 | | | | 15,000 |
| Bromacil | 314-40-9 | | | | 313 | | |
| Bromacil, lithium salt | 53404-19-6 | | | | 313 | | |
| Bromadiolone | 28772-56-7 | 100/10,000 | 100 | | | | |
| Bromine | 7726-95-6 | 500 | 500 | | 313 | | 10,000 |
| Bromoacetone | 598-31-2 | | | 1,000 | | P017 | |
| 1-Bromo-1-(bromomethyl)-1,3-propanedicarbonitrile | 35691-65-7 | | | | 313 | | |
| Bromochlorodifluoromethane | 353-59-3 | | | | 313 | | |
| Bromoform | 75-25-2 | | | 100 | 313 | U225 | |
| Bromomethane | 74-83-9 | 1,000 | 1,000 | 1,000 | 313 | U029 | |
| 4-Bromophenyl phenyl ether | 101-55-3 | | | 100 | | U030 | |
| 1-Bromoproane | 106-94-5 | | | 1 | 313 | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Bromotrifluoroethylene | 598-73-2 | | | | | | 10,000 |
| Bromotrifluoromethane | 75-63-8 | | | | 313 | | |
| Bromoxynil | 1689-84-5 | | | | 313 | | |
| Bromoxynil octanoate | 1689-99-2 | | | | 313 | | |
| Brucine | 357-57-3 | | | 100 | 313 | P018 | |
| 1,3-Butadiene | 106-99-0 | | | 10 | 313 | | 10,000 |
| 1,3-Butadiene, 2-methyl- | 78-79-5 | | | 100 | | | 10,000 |
| Butane | 106-97-8 | | | | | | 10,000 |
| Butane, 2-methyl- | 78-78-4 | | | | | | 10,000 |
| 2-Butenal | 4170-30-3 | 1,000 | 100 | 100 | X | U053 | 20,000 |
| 2-Butenal, (e)- | 123-73-9 | 1,000 | 100 | 100 | | U053 | 20,000 |
| Butene | 25167-67-3 | | | | | | 10,000 |
| 1-Butene | 106-98-9 | | | | | | 10,000 |
| 2-Butene | 107-01-7 | | | | | | 10,000 |
| 2-Butene-cis | 590-18-1 | | | | | | 10,000 |
| 2-Butene, 1,4-dichloro- | 764-41-0 | | | 1 | X | U074 | |
| 2-Butene, (E) | 624-64-6 | | | | | | 10,000 |
| 2-Butene-trans | 624-64-6 | | | | | | 10,000 |
| 1-Buten-3-yne | 689-97-4 | | | | | | 10,000 |
| Butyl acetate | 123-86-4 | | | 5,000 | | | |
| iso-Butyl acetate | 110-19-0 | | | 5,000 | | | |
| sec-Butyl acetate | 105-46-4 | | | 5,000 | | | |
| tert-Butyl acetate | 540-88-5 | | | 5,000 | | | |
| Butyl acrylate | 141-32-2 | | | | 313 | | |
| n-Butyl alcohol | 71-36-3 | | | 5,000 | 313 | U031 | |
| sec-Butyl alcohol | 78-92-2 | | | | 313 | | |
| tert-Butyl alcohol | 75-65-0 | | | | 313 | | |
| Butylamine | 109-73-9 | | | 1,000 | | | |
| iso-Butylamine | 78-81-9 | | | 1,000 | | | |
| sec-Butylamine | 513-49-5 | | | 1,000 | | | |
| sec-Butylamine | 13952-84-6 | | | 1,000 | | | |
| tert-Butylamine | 75-64-9 | | | 1,000 | | | |
| Butyl benzyl phthalate | 85-68-7 | | | 100 | | | |
| 1,2-Butylene oxide | 106-88-7 | | | 100 | 313 | | |
| n-Butyl phthalate | 84-74-2 | | | 10 | X | U069 | |
| 1-Butyne | 107-00-6 | | | | | | 10,000 |
| Butyraldehyde | 123-72-8 | | | | 313 | | |
| Butyric acid | 107-92-6 | | | 5,000 | | | |
| iso-Butyric acid | 79-31-2 | | | 5,000 | | | |
| Cacodylic acid | 75-60-5 | | | 1 | | U136 | |
| Cadmium †† | 7440-43-9 | | | 10 | 313 | | |
| Cadmium acetate | 543-90-8 | | | 10 | 313c | | |
| Cadmium bromide | 7789-42-6 | | | 10 | 313c | | |
| Cadmium chloride | 10108-64-2 | | | 10 | 313c | | |
| Cadmium Compounds | N078 | | | & | 313 | | |
| Cadmium oxide | 1306-19-0 | 100/10,000 | 100 | | 313c | | |
| Cadmium stearate | 2223-93-0 | 1,000/10,000 | 1,000 | | 313c | | |
| Calcium arsenate | 7778-44-1 | 500/10,000 | 1 | 1 | 313c | | |
| Calcium arsenite | 52740-16-6 | | | 1 | 313c | | |
| Calcium carbide | 75-20-7 | | | 10 | | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Calcium chromate | 13765-19-0 | | | 10 | 313c | U032 | |
| Calcium cyanamide | 156-62-7 | | | 1,000 | 313 | | |
| Calcium cyanide | 592-01-8 | | | 10 | 313c | P021 | |
| Calcium dodecylbenzenesulfonate | 26264-06-2 | | | 1,000 | | | |
| Calcium hypochlorite | 7778-54-3 | | | 10 | | | |
| Camphechlor | 8001-35-2 | 500/10,000 | 1 | 1 | X | P123 | |
| Camphene, octachloro- | 8001-35-2 | 500/10,000 | 1 | 1 | X | P123 | |
| Cantharidin | 56-25-7 | 100/10,000 | 100 | | | | |
| Captan | 133-06-2 | | | 10 | 313 | | |
| Carbachol chloride | 51-83-2 | 500/10,000 | 500 | | | | |
| Carbamic acid, ethyl ester | 51-79-6 | | | 100 | X | U238 | |
| Carbamic acid, methyl-, O-(((2,4-dimethyl-1,3-dithiolan-2-yl)methylene)amino)- | 26419-73-8 | 100/10,000 | 100 | 100 | | P185 | |
| Carbamothioic acid, bis(1-methylethyl)-S-(2,3-dichloro-2-propenyl)ester | 2303-16-4 | | | 100 | X | U062 | |
| Carbamothioic acid, dipropyl-, S-(phenylmethyl) ester | 52888-80-9 | | | 5,000 | | U387 | |
| Carbaryl | 63-25-2 | | | 100 | 313 | U279 | |
| Carbendazim | 10605-21-7 | | | 10 | | U372 | |
| Carbofuran | 1563-66-2 | 10/10,000 | 10 | 10 | 313 | P127 | |
| Carbofuran phenol | 1563-38-8 | | | 10 | | U367 | |
| Carbon disulfide | 75-15-0 | 10,000 | 100 | 100 | 313 | P022 | 20,000 |
| Carbonic difluoride | 353-50-4 | | | 1,000 | | U033 | |
| Carbonic dichloride | 75-44-5 | 10 | 10 | 10 | X | P095 | 500 |
| Carbonochloridic acid, methylester | 79-22-1 | 500 | 1,000 | 1,000 | X | U156 | 5,000 |
| Carbonochloridic acid, 1-methylethyl ester | 108-23-6 | 1,000 | 1,000 | | | | 15,000 |
| Carbonochloridic acid, propylester | 109-61-5 | 500 | 500 | | | | 15,000 |
| Carbon oxide sulfide (COS) | 463-58-1 | | | 100 | X | | 10,000 |
| Carbon tetrachloride | 56-23-5 | | | 10 | 313 | U211 | |
| Carbonyl sulfide | 463-58-1 | | | 100 | 313 | | 10,000 |
| Carbophenothion | 786-19-6 | 500 | 500 | | | | |
| Carbosulfan | 55285-14-8 | | | 1,000 | | P189 | |
| Carboxin | 5234-68-4 | | | | 313 | | |
| Catechol | 120-80-9 | | | 100 | 313 | | |
| CFC-11 | 75-69-4 | | | 5,000 | X | U121 | |
| CFC-12 | 75-71-8 | | | 5,000 | X | U075 | |
| CFC-114 | 76-14-2 | | | | X | | |
| CFC-115 | 76-15-3 | | | | X | | |
| CFC-13 | 75-72-9 | | | | X | | |
| Chinomethionat | 2439-01-2 | | | | 313 | | |
| Chloramben | 133-90-4 | | | 100 | 313 | | |
| Chlorambucil | 305-03-3 | | | 10 | | U035 | |
| Chlordane | 57-74-9 | 1,000 | 1 | 1 | 313 | U036 | |
| Chlordane, alpha isomer | 5103-71-9 | 1,000 | 1 | 1 | 313 | U036 | |
| Chlordane, gamma isomer | 5103-74-2 | 1,000 | 1 | 1 | 313 | U036 | |
| Chlordane (Technical Mixture and Metabolites) | 57-74-9 | | | 1 | | U036 | |
| Chlorendic acid | 115-28-6 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Chlorfenvinfos | 470-90-6 | 500 | 500 | | | | |
| Chlorimuron-ethyl | 90982-32-4 | | | | 313 | | |
| Chlorinated Benzenes | N.A. | | | & | | | |
| Chlorinated Ethanes | N.A. | | | & | | | |
| Chlorinated Naphthalene | N.A. | | | & | | | |
| Chlorinated Phenols | N084 | | | & | 313 | | |
| Chlorine | 7782-50-5 | 100 | 10 | 10 | 313 | | 2,500 |
| Chlorine dioxide | 10049-04-4 | | | | 313 | | 1,000 |
| Chlorine monoxide | 7791-21-1 | | | | | | 10,000 |
| Chlorine oxide | 7791-21-1 | | | | | | 10,000 |
| Chlorine oxide (ClO2) | 10049-04-4 | | | | X | | 1,000 |
| Chlormephos | 24934-91-6 | 500 | 500 | | | | |
| Chlormequat chloride | 999-81-5 | 100/10,000 | 100 | | | | |
| Chlornaphazine | 494-03-1 | | | 100 | | U026 | |
| Chloroacetaldehyde | 107-20-0 | | | 1,000 | | P023 | |
| Chloroacetic acid | 79-11-8 | 100/10,000 | 100 | 100 | 313 | | |
| 2-Chloroacetophenone | 532-27-4 | | | 100 | 313 | | |
| Chloroalkyl Ethers | N.A. | | | & | | | |
| 1-(3-Chloroallyl)-3,5,7-triaza-1-azoniaadamantane chloride | 4080-31-3 | | | | 313 | | |
| p-Chloroaniline | 106-47-8 | | | 1,000 | 313 | P024 | |
| Chlorobenzene | 108-90-7 | | | 100 | 313 | U037 | |
| Chlorobenzilate | 510-15-6 | | | 10 | 313 | U038 | |
| 2-Chloro-N-(2-chloroethyl)-N-methylethanamine | 51-75-2 | 10 | 10 | | X | | |
| p-Chloro-m-cresol | 59-50-7 | | | 5,000 | | U039 | |
| 2,4-D chlorocrotyl ester | 2971-38-2 | | | 100 | 313 | | |
| Chlorodibromomethane | 124-48-1 | | | 100 | | | |
| 1-Chloro-1,1-difluoroethane | 75-68-3 | | | | 313 | | |
| Chlorodifluoromethane | 75-45-6 | | | | 313 | | |
| Chloroethane | 75-00-3 | | | 100 | 313 | | 10,000 |
| Chloroethanol | 107-07-3 | 500 | 500 | | | | |
| Chloroethyl chloroformate | 627-11-2 | 1,000 | 1,000 | | | | |
| 2-Chloroethyl vinyl ether | 110-75-8 | | | 1,000 | | U042 | |
| Chloroform | 67-66-3 | 10,000 | 10 | 10 | 313 | U044 | 20,000 |
| Chloromethane | 74-87-3 | | | 100 | 313 | U045 | 10,000 |
| Chloromethyl ether | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Chloromethyl methyl ether | 107-30-2 | 100 | 10 | 10 | 313 | U046 | 5,000 |
| 3-Chloro-2-methyl-1-propene | 563-47-3 | | | | 313 | | |
| 2-Chloronaphthalene | 91-58-7 | | | 5,000 | | U047 | |
| Chlorophacinone | 3691-35-8 | 100/10,000 | 100 | | | | |
| 2-Chlorophenol | 95-57-8 | | | 100 | | U048 | |
| Chlorophenols | N084 | | | & | 313 | | |
| p-Chlorophenyl isocyanate | 104-12-1 | | | | 313 | | |
| 4-Chlorophenyl phenyl ether | 7005-72-3 | | | 5,000 | | | |
| Chloropicrin | 76-06-2 | | | | 313 | | |
| Chloroprene | 126-99-8 | | | 100 | 313 | | |
| 3-Chloropropionitrile | 542-76-7 | 1,000 | 1,000 | 1,000 | 313 | P027 | |
| 2-Chloropropylene | 557-98-2 | | | | | | 10,000 |
| 1-Chloropropylene | 590-21-6 | | | | | | 10,000 |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Chlorosulfonic acid | 7790-94-5 | | | 1,000 | | | |
| Chlorotetrafluoroethane | 63938-10-3 | | | | 313 | | |
| 1-Chloro-1,1,2,2-tetrafluoroethane | 354-25-6 | | | | 313 | | |
| 2-Chloro-1,1,1,2-tetrafluoroethane | 2837-89-0 | | | | 313 | | |
| Chlorothalonil | 1897-45-6 | | | | 313 | | |
| p-Chloro-o-toluidine | 95-69-2 | | | | 313 | | |
| 4-Chloro-o-toluidine, hydrochloride | 3165-93-3 | | | 100 | | U049 | |
| 2-Chloro-1,1,1-trifluoroethane | 75-88-7 | | | | 313 | | |
| Chlorotrifluoromethane | 75-72-9 | | | | 313 | | |
| 3-Chloro-1,1,1-trifluoropropane | 460-35-5 | | | | 313 | | |
| Chloroxuron | 1982-47-4 | 500/10,000 | 500 | | | | |
| Chlorpyrifos | 2921-88-2 | | | 1 | | | |
| Chlorpyrifos-methyl | 5598-13-0 | | | | 313 | | |
| Chlorsulfuron | 64902-72-3 | | | | 313 | | |
| Chlorthiophos | 21923-23-9 | 500 | 500 | | | | |
| Chromic acetate | 1066-30-4 | | | 1,000 | 313c | | |
| Chromic acid | 7738-94-5 | | | 10 | 313c | | |
| Chromic chloride | 10025-73-7 | 1/10,000 | 1 | | 313c | | |
| Chromic sulfate | 10101-53-8 | | | 1,000 | 313c | | |
| Chromium †† | 7440-47-3 | | | 5,000 | 313 | | |
| Chromium Compounds | N090 | | | & | 313 | | |
| Chromous chloride | 10049-05-5 | | | 1,000 | 313c | | |
| Chrysene | 218-01-9 | | | 100 | X | U050 | |
| C.I. Acid Green 3 | 4680-78-8 | | | | 313 | | |
| C.I. Acid Red 114 | 6459-94-5 | | | | 313 | | |
| C.I. Basic Green 4 | 569-64-2 | | | | 313 | | |
| C.I. Basic Red 1 | 989-38-8 | | | | 313 | | |
| C.I. Direct Black 38 | 1937-37-7 | | | | 313 | | |
| C.I. Direct Blue 218 | 28407-37-6 | | | | 313 | | |
| C.I. Direct Blue 6 | 2602-46-2 | | | | 313 | | |
| C.I. Direct Brown 95 | 16071-86-6 | | | | 313 | | |
| C.I. Disperse Yellow 3 | 2832-40-8 | | | | 313 | | |
| C.I. Food Red 5 | 3761-53-3 | | | | 313 | | |
| C.I. Food Red 15 | 81-88-9 | | | | 313 | | |
| C.I. Solvent Orange 7 | 3118-97-6 | | | | 313 | | |
| C.I. Solvent Yellow 3 | 97-56-3 | | | | 313 | | |
| C.I. Solvent Yellow 14 | 842-07-9 | | | | 313 | | |
| C.I. Solvent Yellow 34 | 492-80-8 | | | 100 | 313 | U014 | |
| C.I. Vat Yellow 4 | 128-66-5 | | | | 313 | | |
| Cobalt | 7440-48-4 | | | | 313 | | |
| Cobalt carbonyl | 10210-68-1 | 10/10,000 | 10 | | 313c | | |
| Cobalt Compounds | N096 | | | & | 313 | | |
| Cobalt, ((2,2'-(1,2-ethanediylbis(nitrilomethylidyne))bis(6-fluorophenylato))(2-)-N,N',O,O')- | 62207-76-5 | 100/10,000 | 100 | | 313c | | |
| Cobaltous bromide | 7789-43-7 | | | 1,000 | 313c | | |
| Cobaltous formate | 544-18-3 | | | 1,000 | 313c | | |
| Cobaltous sulfamate | 14017-41-5 | | | 1,000 | 313c | | |
| Coke Oven Emissions | N.A. | | | 1 | | | |
| Colchicine | 64-86-8 | 10/10,000 | 10 | | | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Copper †† | 7440-50-8 | | | 5,000 | 313 | | |
| Copper Compounds | N100 | | | & | 313 | | |
| Copper cyanide | 544-92-3 | | | 10 | 313c | P029 | |
| Coumaphos | 56-72-4 | 100/10,000 | 10 | 10 | | | |
| Coumatetralyl | 5836-29-3 | 500/10,000 | 500 | | | | |
| Creosote | N.A. | | | 1 | | U051 | |
| Creosote | 8001-58-9 | | | | 313 | | |
| p-Cresidine | 120-71-8 | | | | 313 | | |
| m-Cresol | 108-39-4 | | | 100 | 313 | U052 | |
| o-Cresol | 95-48-7 | 1,000/10,000 | 100 | 100 | 313 | U052 | |
| p-Cresol | 106-44-5 | | | 100 | 313 | U052 | |
| Cresol (mixed isomers) | 1319-77-3 | | | 100 | 313 | U052 | |
| Crimidine | 535-89-7 | 100/10,000 | 100 | | | | |
| Crotonaldehyde | 4170-30-3 | 1,000 | 100 | 100 | 313 | U053 | 20,000 |
| Crotonaldehyde, (E)- | 123-73-9 | 1,000 | 100 | 100 | | U053 | 20,000 |
| Cumene | 98-82-8 | | | 5,000 | 313 | U055 | |
| Cumene hydroperoxide | 80-15-9 | | | 10 | 313 | U096 | |
| Cupferron | 135-20-6 | | | | 313 | | |
| Cupric acetate | 142-71-2 | | | 100 | 313c | | |
| Cupric acetoarsenite | 12002-03-8 | 500/10,000 | 1 | 1 | 313c | | |
| Cupric chloride | 7447-39-4 | | | 10 | 313c | | |
| Cupric nitrate | 3251-23-8 | | | 100 | 313c | | |
| Cupric oxalate | 55671-32-4 | | | 100 | 313c | | |
| Cupric sulfate | 7758-98-7 | | | 10 | 313c | | |
| Cupric sulfate, ammoniated | 10380-29-7 | | | 100 | 313c | | |
| Cupric tartrate | 815-82-7 | | | 100 | 313c | | |
| Cyanazine | 21725-46-2 | | | | 313 | | |
| Cyanide Compounds | N106 | | | & | 313 | | |
| Cyanides (soluble salts and complexes), not otherwise specified | N.A. | | | 10 | 313c | P030 | |
| Cyanogen | 460-19-5 | | | 100 | | P031 | 10,000 |
| Cyanogen bromide | 506-68-3 | 500/10,000 | 1,000 | 1,000 | 313c | U246 | |
| Cyanogen chloride | 506-77-4 | | | 10 | 313c | P033 | 10,000 |
| Cyanogen iodide | 506-78-5 | 1,000/10,000 | 1,000 | | 313c | | |
| Cyanophos | 2636-26-2 | 1,000 | 1,000 | | | | |
| Cyanuric fluoride | 675-14-9 | 100 | 100 | | 313c | | |
| Cycloate | 1134-23-2 | | | | 313 | | |
| Cyclohexanamine | 108-91-8 | 10,000 | 10,000 | | | | 15,000 |
| Cyclohexane | 110-82-7 | | | 1,000 | 313 | U056 | |
| 1,4-Cyclohexane diisocyanate | 2556-36-7 | | | | 313# | | |
| Cyclohexane, 1,2,3,4,5,6-hexachloro-,(1.alpha.,2.alpha.,3.beta.,4.alpha.,5.alpha.,6.beta.)- | 58-89-9 | 1,000/10,000 | 1 | 1 | X | U129 | |
| Cyclohexanol | 108-93-0 | | | | 313 | | |
| Cyclohexanone | 108-94-1 | | | 5,000 | | U057 | |
| Cycloheximide | 66-81-9 | 100/10,000 | 100 | | | | |
| Cyclohexylamine | 108-91-8 | 10,000 | 10,000 | | | | 15,000 |
| 2-Cyclohexyl-4,6-dinitrophenol | 131-89-5 | | | 100 | | P034 | |
| Cyclophosphamide | 50-18-0 | | | 10 | | U058 | |
| Cyclopropane | 75-19-4 | | | | | | 10,000 |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Cyfluthrin | 68359-37-5 | | | | 313 | | |
| Cyhalothrin | 68085-85-8 | | | | 313 | | |
| 2,4-D | 94-75-7 | | | 100 | 313 | U240 | |
| 2,4-D Acid | 94-75-7 | | | 100 | X | U240 | |
| 2,4-D 2-butoxyethyl ester | 1929-73-3 | | | 100 | 313 | | |
| 2,4-D butyl ester | 94-80-4 | | | 100 | 313 | | |
| 2,4-D Esters | 94-11-1 | | | 100 | X | | |
| 2,4-D Esters | 94-79-1 | | | 100 | | | |
| 2,4-D Esters | 94-80-4 | | | 100 | X | | |
| 2,4-D Esters | 1320-18-9 | | | 100 | X | | |
| 2,4-D Esters | 1928-38-7 | | | 100 | | | |
| 2,4-D Esters | 1928-61-6 | | | 100 | | | |
| 2,4-D Esters | 1929-73-3 | | | 100 | X | | |
| 2,4-D Esters | 2971-38-2 | | | 100 | X | | |
| 2,4-D Esters | 25168-26-7 | | | 100 | | | |
| 2,4-D Esters | 53467-11-1 | | | 100 | | | |
| 2,4-D isopropyl ester | 94-11-1 | | | 100 | 313 | | |
| 2,4-D propylene glycol butyl ether ester | 1320-18-9 | | | 100 | 313 | | |
| 2,4-D, salts and esters | 94-75-7 | | | 100 | | U240 | |
| Daunomycin | 20830-81-3 | | | 10 | | U059 | |
| Dazomet | 533-74-4 | | | | 313 | | |
| Dazomet, sodium salt | 53404-60-7 | | | | 313 | | |
| 2,4-DB | 94-82-6 | | | | 313 | | |
| DBCP | 96-12-8 | | | 1 | X | U066 | |
| DDD | 72-54-8 | | | 1 | | U060 | |
| DDE [b] | 72-55-9 | | | 1 | | | |
| DDE [b] | 3547-04-4 | | | 5,000 | | | |
| DDT | 50-29-3 | | | 1 | | U061 | |
| DDT and Metabolites | N.A. | | | & | | | |
| Decaborane(14) | 17702-41-9 | 500/10,000 | 500 | | | | |
| Decabromodiphenyl oxide | 1163-19-5 | | | | 313 | | |
| DEHP | 117-81-7 | | | 100 | X | U028 | |
| Demeton | 8065-48-3 | 500 | 500 | | | | |
| Demeton-S-methyl | 919-86-8 | 500 | 500 | | | | |
| Desmedipham | 13684-56-5 | | | | 313 | | |
| 2,4-D 2-ethylhexyl ester | 1928-43-4 | | | | 313 | | |
| 2,4-D 2-ethyl-4-methylpentyl ester | 53404-37-8 | | | | 313 | | |
| Dialifor | 10311-84-9 | 100/10,000 | 100 | | | | |
| Diallate | 2303-16-4 | | | 100 | 313 | U062 | |
| 2,4-Diaminoanisole | 615-05-4 | | | | 313 | | |
| 2,4-Diaminoanisole sulfate | 39156-41-7 | | | | 313 | | |
| 4,4'-Diaminodiphenyl ether | 101-80-4 | | | | 313 | | |
| Diaminotoluene | 496-72-0 | | | 10 | | U221 | |
| Diaminotoluene | 823-40-5 | | | 10 | | U221 | |
| 2,4-Diaminotoluene | 95-80-7 | | | 10 | 313 | | |
| Diaminotoluene (mixed isomers) | 25376-45-8 | | | 10 | 313 | U221 | |
| Diazinon | 333-41-5 | | | 1 | 313 | | |
| Diazomethane | 334-88-3 | | | 100 | 313 | | |
| Dibenz[a,h]acridine | 226-36-8 | | | | 313+ | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------|------|------|------|------|------|------|
| Dibenz[a,j]acridine | 224-42-0 | | | | 313+ | | |
| Dibenz[a,h]anthracene | 53-70-3 | | | 1 | 313+ | U063 | |
| 7H-Dibenzo[c,g]carbazole | 194-59-2 | | | | 313+ | | |
| Dibenzo[a,e]fluoranthene | 5385-75-1 | | | | 313+ | | |
| Dibenzofuran | 132-64-9 | | | 100 | 313 | | |
| Dibenzo[a,e]pyrene | 192-65-4 | | | | 313+ | | |
| Dibenzo[a,h]pyrene | 189-64-0 | | | | 313+ | | |
| Dibenzo[a,l]pyrene | 191-30-0 | | | | 313+ | | |
| Dibenz[a,i]pyrene | 189-55-9 | | | 10 | X | U064 | |
| Diborane | 19287-45-7 | 100 | 100 | | | | 2,500 |
| Diborane(6) | 19287-45-7 | 100 | 100 | | | | 2,500 |
| 1,2-Dibromo-3-chloropropane | 96-12-8 | | | 1 | 313 | U066 | |
| 1,2-Dibromoethane | 106-93-4 | | | 1 | 313 | U067 | |
| 2,2-Dibromo-3-nitrilopropionamide | 10222-01-2 | | | | 313s | | |
| Dibromotetrafluoroethane | 124-73-2 | | | | 313 | | |
| Dibutyl phthalate | 84-74-2 | | | 10 | 313 | U069 | |
| Dibutyltin dichloride | 683-18-1 | | | | 313 | | |
| Dicamba | 1918-00-9 | | | 1,000 | 313 | | |
| Dichlobenil | 1194-65-6 | | | 100 | | | |
| Dichlone | 117-80-6 | | | 1 | | | |
| Dichloran | 99-30-9 | | | | 313 | | |
| o-Dichlorobenzene | 95-50-1 | | | 100 | X | U070 | |
| Dichlorobenzene | 25321-22-6 | | | 100 | X | | |
| 1,2-Dichlorobenzene | 95-50-1 | | | 100 | 313 | U070 | |
| 1,3-Dichlorobenzene | 541-73-1 | | | 100 | 313 | U071 | |
| 1,4-Dichlorobenzene | 106-46-7 | | | 100 | 313 | U072 | |
| Dichlorobenzene (mixed isomers) | 25321-22-6 | | | 100 | 313 | | |
| Dichlorobenzidine | 1331-47-1 | | | & | | | |
| 3,3'-Dichlorobenzidine | 91-94-1 | | | 1 | 313 | U073 | |
| 3,3'-Dichlorobenzidine dihydrochloride | 612-83-9 | | | | 313 | | |
| 3,3'-Dichlorobenzidine sulfate | 64969-34-2 | | | | 313 | | |
| Dichlorobromomethane | 75-27-4 | | | 5,000 | 313 | | |
| *trans*-1,4-Dichloro-2-butene | 110-57-6 | 500 | 500 | | 313 | | |
| trans-1,4-Dichlorobutene | 110-57-6 | 500 | 500 | | X | | |
| 1,4-Dichloro-2-butene | 764-41-0 | | | 1 | 313 | U074 | |
| 1,2-Dichloro-1,1-difluoroethane | 1649-08-7 | | | | 313 | | |
| Dichlorodifluoromethane | 75-71-8 | | | 5,000 | 313 | U075 | |
| 1,1-Dichloroethane | 75-34-3 | | | 1,000 | X | U076 | |
| 1,2-Dichloroethane | 107-06-2 | | | 100 | 313 | U077 | |
| 1,1-Dichloroethylene | 75-35-4 | | | 100 | X | U078 | 10,000 |
| 1,2-Dichloroethylene | 156-60-5 | | | 1,000 | | U079 | |
| 1,2-Dichloroethylene | 540-59-0 | | | | 313 | | |
| Dichloroethyl ether | 111-44-4 | 10,000 | 10 | 10 | X | U025 | |
| 1,1-Dichloro-1-fluoroethane | 1717-00-6 | | | | 313 | | |
| Dichlorofluoromethane | 75-43-4 | | | | 313 | | |
| Dichloroisopropyl ether | 108-60-1 | | | 1,000 | X | U027 | |
| Dichloromethane | 75-09-2 | | | 1,000 | 313 | U080 | |
| 3,6-Dichloro-2-methoxybenzoic acid | 1918-00-9 | | | 1,000 | X | | |
| Dichloromethyl ether | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Dichloromethylphenylsilane | 149-74-6 | 1,000 | 1,000 | | | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Dichloropentafluoropropane | 127564-92-5 | | | | 313 | | |
| 2,2-Dichloro-1,1,1,3,3-pentafluoropropane | 128903-21-9 | | | | 313 | | |
| 2,3-Dichloro-1,1,1,2,3-pentafluoropropane | 422-48-0 | | | | 313 | | |
| 1,2-Dichloro-1,1,2,3,3-pentafluoropropane | 422-44-6 | | | | 313 | | |
| 3,3-Dichloro-1,1,1,2,2-pentafluoropropane | 422-56-0 | | | | 313 | | |
| 1,3-Dichloro-1,1,2,2,3-pentafluoropropane | 507-55-1 | | | | 313 | | |
| 1,1-Dichloro-1,2,2,3,3-pentafluoropropane | 13474-88-9 | | | | 313 | | |
| 1,2-Dichloro-1,1,3,3,3-pentafluoropropane | 431-86-7 | | | | 313 | | |
| 1,3-Dichloro-1,1,2,3,3-pentafluoropropane | 136013-79-1 | | | | 313 | | |
| 1,1-Dichloro-1,2,3,3,3-pentafluoropropane | 111512-56-2 | | | | 313 | | |
| Dichlorophene | 97-23-4 | | | | 313 | | |
| 2,6-Dichlorophenol | 87-65-0 | | | 100 | | U082 | |
| 2,4-Dichlorophenol | 120-83-2 | | | 100 | 313 | U081 | |
| Dichlorophenylarsine | 696-28-6 | 500 | 1 | 1 | | P036 | |
| Dichloropropane | 26638-19-7 | | | 1,000 | | | |
| Dichloropropane - Dichloropropene (mixture) | 8003-19-8 | | | 100 | | | |
| 1,1-Dichloropropane | 78-99-9 | | | 1,000 | | | |
| 1,2-Dichloropropane | 78-87-5 | | | 1,000 | 313 | U083 | |
| 1,3-Dichloropropane | 142-28-9 | | | 1,000 | | | |
| 1,3-Dichloro-2-propanol | 96-23-1 | | | | 313 | | |
| Dichloropropene | 26952-23-8 | | | 100 | | | |
| 1,3-Dichloropropene | 542-75-6 | | | 100 | X | U084 | |
| trans-1,3-Dichloropropene | 10061-02-6 | | | | 313 | | |
| 2,3-Dichloropropene | 78-88-6 | | | 100 | 313 | | |
| 2,2-Dichloropropionic acid | 75-99-0 | | | 5,000 | | | |
| 1,3-Dichloropropylene | 542-75-6 | | | 100 | 313 | U084 | |
| Dichlorosilane | 4109-96-0 | | | | | | 10,000 |
| Dichlorotetrafluoroethane | 76-14-2 | | | | 313 | | |
| Dichlorotrifluoroethane | 34077-87-7 | | | | 313 | | |
| Dichloro-1,1,2-trifluoroethane | 90454-18-5 | | | | 313 | | |
| 1,1-Dichloro-1,2,2-trifluoroethane | 812-04-4 | | | | 313 | | |
| 1,2-Dichloro-1,1,2-trifluoroethane | 354-23-4 | | | | 313 | | |
| 2,2-Dichloro-1,1,1-trifluoroethane | 306-83-2 | | | | 313 | | |
| Dichlorvos | 62-73-7 | 1,000 | 10 | 10 | 313 | | |
| Diclofop methyl | 51338-27-3 | | | | 313 | | |
| Dicofol | 115-32-2 | | | 10 | 313 | | |
| Dicrotophos | 141-66-2 | 100 | 100 | | | | |
| Dicyclopentadiene | 77-73-6 | | | | 313 | | |
| Dieldrin | 60-57-1 | | | 1 | | P037 | |
| Diepoxybutane | 1464-53-5 | 500 | 10 | 10 | 313 | U085 | |
| Diethanolamine | 111-42-2 | | | 100 | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Diethatyl ethyl | 38727-55-8 | | | | 313 | | |
| Diethylamine | 109-89-7 | | | 100 | | | |
| N,N-Diethylaniline | 91-66-7 | | | 1,000 | | | |
| Diethylarsine | 692-42-2 | | | 1 | | P038 | |
| Diethyl chlorophosphate | 814-49-3 | 500 | 500 | | | | |
| Diethyldiisocyanatobenzene | 134190-37-7 | | | | 313# | | |
| Di(2-ethylhexyl) phthalate | 117-81-7 | | | 100 | 313 | U028 | |
| O,O-Diethyl S-methyl dithiophosphate | 3288-58-2 | | | 5,000 | | U087 | |
| Diethyl-p-nitrophenyl phosphate | 311-45-5 | | | 100 | | P041 | |
| Diethyl phthalate | 84-66-2 | | | 1,000 | | U088 | |
| O,O-Diethyl O-pyrazinyl phosphorothioate | 297-97-2 | 500 | 100 | 100 | | P040 | |
| Diethylstilbestrol | 56-53-1 | | | 1 | | U089 | |
| Diethyl sulfate | 64-67-5 | | | 10 | 313 | | |
| Diflubenzuron | 35367-38-5 | | | | 313 | | |
| Difluoroethane | 75-37-6 | | | | | | 10,000 |
| Digitoxin | 71-63-6 | 100/10,000 | 100 | | | | |
| Diglycidyl ether | 2238-07-5 | 1,000 | 1,000 | | | | |
| Diglycidyl resorcinol ether | 101-90-6 | | | | 313 | | |
| Digoxin | 20830-75-5 | 10/10,000 | 10 | | | | |
| Dihydrosafrole | 94-58-6 | | | 10 | 313 | U090 | |
| Diisocyanates (includes only 20 chemicals) | N120 | | | | 313 | | |
| 4,4'-Diisocyanatodiphenyl ether | 4128-73-8 | | | | 313# | | |
| 2,4'-Diisocyanatodiphenyl sulfide | 75790-87-3 | | | | 313# | | |
| Diisopropylfluorophosphate | 55-91-4 | 100 | 100 | 100 | | P043 | |
| Dimefox | 115-26-4 | 500 | 500 | | | | |
| 1,4:5,8-Dimethanonaphthalene, 1,2,3,4,10,10-hexachloro-1,4,4a,5,8,8a-hexahydro-(1.alpha.,4.alpha.,4a.beta.,5.alpha.,8.alpha.,8a.beta.)- | 309-00-2 | 500/10,000 | 1 | 1 | X | P004 | |
| Dimethipin | 55290-64-7 | | | | 313 | | |
| Dimethoate | 60-51-5 | 500/10,000 | 10 | 10 | 313 | P044 | |
| 3,3'-Dimethoxybenzidine | 119-90-4 | | | 100 | 313 | U091 | |
| 3,3'-Dimethoxybenzidine dihydrochloride | 20325-40-0 | | | | 313 | | |
| 3,3'-Dimethoxybenzidine-4,4'-diisocyanate | 91-93-0 | | | | 313# | | |
| 3,3'-Dimethoxybenzidine monohydrochloride | 111984-09-9 | | | | 313 | | |
| Dimethylamine | 124-40-3 | | | 1,000 | 313 | U092 | 10,000 |
| Dimethylamine dicamba | 2300-66-5 | | | | 313 | | |
| 4-Dimethylaminoazobenzene | 60-11-7 | | | 10 | 313 | U093 | |
| Dimethylaminoazobenzene | 60-11-7 | | | 10 | X | U093 | |
| N,N-Dimethylaniline | 121-69-7 | | | 100 | 313 | | |
| 7,12-Dimethylbenz[a]anthracene | 57-97-6 | | | 1 | 313+ | U094 | |
| 3,3'-Dimethylbenzidine | 119-93-7 | | | 10 | 313 | U095 | |
| 3,3'-Dimethylbenzidine dihydrochloride | 612-82-8 | | | | 313 | | |
| 3,3'-Dimethylbenzidine dihydrofluoride | 41766-75-0 | | | | 313 | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 2,2-Dimethyl-1,3-benzodioxol-4-ol methylcarbamate | 22781-23-3 | | | 100 | X | U278 | |
| Dimethylcarbamoyl chloride | 79-44-7 | | | 1 | 313 | U097 | |
| Dimethyl chlorothiophosphate | 2524-03-0 | 500 | 500 | | 313 | | |
| Dimethyldichlorosilane | 75-78-5 | 500 | 500 | | | | 5,000 |
| 3,3'-Dimethyl-4,4'-diphenylene diisocyanate | 91-97-4 | | | | 313# | | |
| 3,3'-Dimethyldiphenylmethane-4,4'-diisocyanate | 139-25-3 | | | | 313# | | |
| Dimethylformamide | 68-12-2 | | | 100 | X | | |
| N,N-Dimethylformamide | 68-12-2 | | | 100 | 313 | | |
| 1,1-Dimethylhydrazine | 57-14-7 | 1,000 | 10 | 10 | 313 | U098 | 15,000 |
| Dimethylhydrazine | 57-14-7 | 1,000 | 10 | 10 | X | U098 | 15,000 |
| 2,4-Dimethylphenol | 105-67-9 | | | 100 | 313 | U101 | |
| Dimethyl-p-phenylenediamine | 99-98-9 | 10/10,000 | 10 | | | | |
| Dimethyl phosphorochloridothioate | 2524-03-0 | 500 | 500 | | X | | |
| Dimethyl phthalate | 131-11-3 | | | 5,000 | 313 | U102 | |
| 2,2-Dimethylpropane | 463-82-1 | | | | | | 10,000 |
| Dimethyl sulfate | 77-78-1 | 500 | 100 | 100 | 313 | U103 | |
| Dimetilan | 644-64-4 | 500/10,000 | 1 | 1 | | P191 | |
| Dinitrobenzene (mixed isomers) | 25154-54-5 | | | 100 | | | |
| m-Dinitrobenzene | 99-65-0 | | | 100 | 313 | | |
| o-Dinitrobenzene | 528-29-0 | | | 100 | 313 | | |
| p-Dinitrobenzene | 100-25-4 | | | 100 | 313 | | |
| Dinitrobutyl phenol | 88-85-7 | 100/10,000 | 1,000 | 1,000 | 313 | P020 | |
| 4,6-Dinitro-o-cresol | 534-52-1 | 10/10,000 | 10 | 10 | 313 | P047 | |
| Dinitrocresol | 534-52-1 | 10/10,000 | 10 | 10 | X | P047 | |
| 4,6-Dinitro-o-cresol and salts | 534-52-1 | | | 10 | | P047 | |
| Dinitrophenol | 25550-58-7 | | | 10 | | | |
| 2,4-Dinitrophenol | 51-28-5 | | | 10 | 313 | P048 | |
| 2,5-Dinitrophenol | 329-71-5 | | | 10 | | | |
| 2,6-Dinitrophenol | 573-56-8 | | | 10 | | | |
| 1,6-Dinitropyrene | 42397-64-8 | | | | 313+ | | |
| 1,8-Dinitropyrene | 42397-65-9 | | | | 313+ | | |
| Dinitrotoluene (mixed isomers) | 25321-14-6 | | | 10 | 313 | | |
| 2,4-Dinitrotoluene | 121-14-2 | | | 10 | 313 | U105 | |
| 2,6-Dinitrotoluene | 606-20-2 | | | 100 | 313 | U106 | |
| 3,4-Dinitrotoluene | 610-39-9 | | | 10 | | | |
| Dinocap | 39300-45-3 | | | | 313 | | |
| Dinoseb | 88-85-7 | 100/10,000 | 1,000 | 1,000 | X | P020 | |
| Dinoterb | 1420-07-1 | 500/10,000 | 500 | | | | |
| Di-n-octyl phthalate | 117-84-0 | | | 5,000 | | U107 | |
| n-Dioctylphthalate | 117-84-0 | | | 5,000 | | U107 | |
| 1,4-Dioxane | 123-91-1 | | | 100 | 313 | U108 | |
| Dioxathion | 78-34-2 | 500 | 500 | | | | |
| Dioxin and dioxin-like compounds (includes only 17 chemicals) | N150 | | | | 313 | | |
| Diphacinone | 82-66-6 | 10/10,000 | 10 | | | | |
| Diphenamid | 957-51-7 | | | | 313 | | |
| Diphenylamine | 122-39-4 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 1,2-Diphenylhydrazine | 122-66-7 | | | 10 | 313 | U109 | |
| Diphenylhydrazine | 38622-18-3 | | | & | | | |
| Diphosphoramide, octamethyl- | 152-16-9 | 100 | 100 | 100 | | P085 | |
| Dipotassium endothall | 2164-07-0 | | | | 313 | | |
| Dipropylamine | 142-84-7 | | | 5,000 | | U110 | |
| Dipropyl isocinchomeronate | 136-45-8 | | | | 313 | | |
| Di-n-propylnitrosamine | 621-64-7 | | | 10 | X | U111 | |
| Diquat | 85-00-7 | | | 1,000 | | | |
| Diquat | 2764-72-9 | | | 1,000 | | | |
| Disodium cyanodithioimidocarbonate | 138-93-2 | | | | 313 | | |
| Disulfoton | 298-04-4 | 500 | 1 | 1 | | P039 | |
| Dithiazanine iodide | 514-73-8 | 500/10,000 | 500 | | | | |
| Dithiobiuret | 541-53-7 | 100/10,000 | 100 | 100 | X | P049 | |
| 2,4-Dithiobiuret | 541-53-7 | 100/10,000 | 100 | 100 | 313 | P049 | |
| Diuron | 330-54-1 | | | 100 | 313 | | |
| Dodecylbenzenesulfonic acid | 27176-87-0 | | | 1,000 | | | |
| Dodine | 2439-10-3 | | | | 313 | | |
| 2,4-DP | 120-36-5 | | | | 313 | | |
| 2,4-D sodium salt | 2702-72-9 | | | | 313 | | |
| Emetine, dihydrochloride | 316-42-7 | 1/10,000 | 1 | | | | |
| Endosulfan | 115-29-7 | 10/10,000 | 1 | 1 | | P050 | |
| alpha - Endosulfan | 959-98-8 | | | 1 | | | |
| beta - Endosulfan | 33213-65-9 | | | 1 | | | |
| Endosulfan and Metabolites | N.A. | | | & | | | |
| Endosulfan sulfate | 1031-07-8 | | | 1 | | | |
| Endothall | 145-73-3 | | | 1,000 | | P088 | |
| Endothion | 2778-04-3 | 500/10,000 | 500 | | | | |
| Endrin | 72-20-8 | 500/10,000 | 1 | 1 | | P051 | |
| Endrin aldehyde | 7421-93-4 | | | 1 | | | |
| Endrin and Metabolites | N.A. | | | & | | | |
| Epichlorohydrin | 106-89-8 | 1,000 | 100 | 100 | 313 | U041 | 20,000 |
| Epinephrine | 51-43-4 | | | 1,000 | | P042 | |
| EPN | 2104-64-5 | 100/10,000 | 100 | | | | |
| Ergocalciferol | 50-14-6 | 1,000/10,000 | 1,000 | | | | |
| Ergotamine tartrate | 379-79-3 | 500/10,000 | 500 | | | | |
| Ethanamine | 75-04-7 | | | 100 | | | 10,000 |
| Ethane | 74-84-0 | | | | | | 10,000 |
| Ethane, chloro- | 75-00-3 | | | 100 | X | | 10,000 |
| 1,2-Ethanediamine | 107-15-3 | 10,000 | 5,000 | 5,000 | | | 20,000 |
| Ethane, 1,1-difluoro- | 75-37-6 | | | | | | 10,000 |
| Ethanedinitrile | 460-19-5 | | | 100 | | P031 | 10,000 |
| Ethane, 1,1'-oxybis- | 60-29-7 | | | 100 | | U117 | 10,000 |
| Ethaneperoxoic acid | 79-21-0 | 500 | 500 | | X | | 10,000 |
| Ethanesulfonyl chloride, 2-chloro- | 1622-32-8 | 500 | 500 | | | | |
| Ethane, 1,1,1,2-tetrachloro- | 630-20-6 | | | 100 | X | U208 | |
| Ethane, 1,1'-thiobis[2-chloro- | 505-60-2 | 500 | 500 | | X | | |
| Ethanethiol | 75-08-1 | | | | | | 10,000 |
| Ethanimidothioic acid, 2-(dimethylamino)-N-hydroxy-2-oxo-, methyl ester | 30558-43-1 | | | 5,000 | | U394 | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ethanimidothioic acid, N-[[methylamino)carbonyl] | 16752-77-5 | 500/10,000 | 100 | 100 | | P066 | |
| Ethanol, 1,2-dichloro-, acetate | 10140-87-1 | 1,000 | 1,000 | | | | |
| Ethanol, 2-ethoxy- | 110-80-5 | | | 1,000 | X | U359 | |
| Ethanol, 2-(nonylphenoxy)- | 27986-36-3 | | | | 313% | | |
| Ethanol, 2-[2-(nonylphenoxy)ethoxy]- | 27176-93-8 | | | | 313% | | |
| Ethanol, 2-[2-(4-nonylphenoxy)ethoxy]- | 20427-84-3 | | | | 313% | | |
| Ethanol, 2-[2-[2-[2-(4-nonylphenoxy)ethoxy]ethoxy]ethoxy]- | 7311-27-5 | | | | 313% | | |
| Ethanol, 2,2'-oxybis-, dicarbamate | 5952-26-1 | | | 5,000 | | U395 | |
| Ethene | 74-85-1 | | | | X | | 10,000 |
| Ethene, bromotrifluoro- | 598-73-2 | | | | | | 10,000 |
| Ethene, chloro- | 75-01-4 | | | 1 | X | U043 | 10,000 |
| Ethene, chlorotrifluoro- | 79-38-9 | | | | | | 10,000 |
| Ethene, 1,1-dichloro- | 75-35-4 | | | 100 | X | U078 | 10,000 |
| Ethene, 1,1-difluoro- | 75-38-7 | | | | | | 10,000 |
| Ethene, ethoxy- | 109-92-2 | | | | | | 10,000 |
| Ethene, fluoro- | 75-02-5 | | | | | | 10,000 |
| Ethene, methoxy- | 107-25-5 | | | | | | 10,000 |
| Ethene, tetrafluoro- | 116-14-3 | | | | | | 10,000 |
| Ethion | 563-12-2 | 1,000 | 10 | 10 | | | |
| Ethoprop | 13194-48-4 | 1,000 | 1,000 | | 313 | | |
| Ethoprophos | 13194-48-4 | 1,000 | 1,000 | | X | | |
| 2-Ethoxyethanol | 110-80-5 | | | 1,000 | 313 | U359 | |
| Ethyl acetate | 141-78-6 | | | 5,000 | | U112 | |
| Ethyl acetylene | 107-00-6 | | | | | | 10,000 |
| Ethyl acrylate | 140-88-5 | | | 1,000 | 313 | U113 | |
| Ethylbenzene | 100-41-4 | | | 1,000 | 313 | | |
| Ethylbis(2-chloroethyl)amine | 538-07-8 | 500 | 500 | | | | |
| Ethyl carbamate | 51-79-6 | | | 100 | X | U238 | |
| Ethyl chloride | 75-00-3 | | | 100 | X | | 10,000 |
| Ethyl chloroformate | 541-41-3 | | | | 313 | | |
| Ethyl cyanide | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| S-Ethyl dipropylthiocarbamate | 759-94-4 | | | | 313 | | |
| Ethylene | 74-85-1 | | | | 313 | | 10,000 |
| Ethylenebisdithiocarbamic acid, salts and esters | N171 | | | | 313 | | |
| Ethylenebisdithiocarbamic acid, salts & esters | 111-54-6 | | | 5,000 | X | U114 | |
| Ethylenediamine | 107-15-3 | 10,000 | 5,000 | 5,000 | | | 20,000 |
| Ethylenediamine-tetraacetic acid (EDTA) | 60-00-4 | | | 5,000 | | | |
| Ethylene dibromide | 106-93-4 | | | 1 | X | U067 | |
| Ethylene dichloride | 107-06-2 | | | 100 | X | U077 | |
| Ethylene fluorohydrin | 371-62-0 | 10 | 10 | | | | |
| Ethylene glycol | 107-21-1 | | | 5,000 | 313 | | |
| Ethyleneimine | 151-56-4 | 500 | 1 | 1 | 313 | P054 | 10,000 |
| Ethylene oxide | 75-21-8 | 1,000 | 10 | 10 | 313 | U115 | 10,000 |
| Ethylene thiourea | 96-45-7 | | | 10 | 313 | U116 | |
| Ethyl ether | 60-29-7 | | | 100 | | U117 | 10,000 |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ethylidene dichloride | 75-34-3 | | | 1,000 | 313 | U076 | |
| Ethyl mercaptan | 75-08-1 | | | | | | 10,000 |
| Ethyl methacrylate | 97-63-2 | | | 1,000 | | U118 | |
| Ethyl methanesulfonate | 62-50-0 | | | 1 | | U119 | |
| Ethyl nitrite | 109-95-5 | | | | | | 10,000 |
| Ethylthiocyanate | 542-90-5 | 10,000 | 10,000 | | | | |
| Ethyne | 74-86-2 | | | | | | 10,000 |
| Famphur | 52-85-7 | | | 1,000 | 313 | P097 | |
| Fenamiphos | 22224-92-6 | 10/10,000 | 10 | | | | |
| Fenarimol | 60168-88-9 | | | | 313 | | |
| Fenbutatin oxide | 13356-08-6 | | | | 313 | | |
| Fenoxaprop-ethyl | 66441-23-4 | | | | 313 | | |
| Fenoxycarb | 72490-01-8 | | | | 313 | | |
| Fenpropathrin | 39515-41-8 | | | | 313 | | |
| Fensulfothion | 115-90-2 | 500 | 500 | | | | |
| Fenthion | 55-38-9 | | | | 313 | | |
| Fenvalerate | 51630-58-1 | | | | 313 | | |
| Ferbam | 14484-64-1 | | | | 313 | | |
| Ferric ammonium citrate | 1185-57-5 | | | 1,000 | | | |
| Ferric ammonium oxalate | 2944-67-4 | | | 1,000 | | | |
| Ferric ammonium oxalate | 55488-87-4 | | | 1,000 | | | |
| Ferric chloride | 7705-08-0 | | | 1,000 | | | |
| Ferric fluoride | 7783-50-8 | | | 100 | | | |
| Ferric nitrate | 10421-48-4 | | | 1,000 | | | |
| Ferric sulfate | 10028-22-5 | | | 1,000 | | | |
| Ferrous ammonium sulfate | 10045-89-3 | | | 1,000 | | | |
| Ferrous chloride | 7758-94-3 | | | 100 | | | |
| Ferrous sulfate | 7720-78-7 | | | 1,000 | | | |
| Ferrous sulfate | 7782-63-0 | | | 1,000 | | | |
| Fine mineral fibers [c] | N.A. | | | & | | | |
| Fluazifop-butyl | 69806-50-4 | | | | 313 | | |
| Fluenetil | 4301-50-2 | 100/10,000 | 100 | | | | |
| Fluometuron | 2164-17-2 | | | | 313 | | |
| Fluoranthene | 206-44-0 | | | 100 | X | U120 | |
| Fluorene | 86-73-7 | | | 5,000 | | | |
| Fluorine | 7782-41-4 | 500 | 10 | 10 | 313 | P056 | 1,000 |
| Fluoroacetamide | 640-19-7 | 100/10,000 | 100 | 100 | | P057 | |
| Fluoroacetic acid | 144-49-0 | 10/10,000 | 10 | | | | |
| Fluoroacetic acid, sodium salt | 62-74-8 | 10/10,000 | 10 | 10 | X | P058 | |
| Fluoroacetyl chloride | 359-06-8 | 10 | 10 | | | | |
| Fluorouracil | 51-21-8 | 500/10,000 | 500 | | 313 | | |
| 5-Fluorouracil | 51-21-8 | 500/10,000 | 500 | | X | | |
| Fluvalinate | 69409-94-5 | | | | 313 | | |
| Folpet | 133-07-3 | | | | 313 | | |
| Fomesafen | 72178-02-0 | | | | 313 | | |
| Fonofos | 944-22-9 | 500 | 500 | | | | |
| Formaldehyde | 50-00-0 | 500 | 100 | 100 | 313 | U122 | 15,000 |
| Formaldehyde cyanohydrin | 107-16-4 | 1,000 | 1,000 | | | | |
| Formaldehyde (solution) | 50-00-0 | 500 | 100 | 100 | X | U122 | 15,000 |
| Formamide | 75-12-7 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------------------------|------------------------|---------------------|-----------|-------------|-----------|----------------|
| Formetanate hydrochloride | 23422-53-9 | 500/10,000 | 100 | 100 | | P198 | |
| Formic acid | 64-18-6 | | | 5,000 | 313 | U123 | |
| Formic acid, methyl ester | 107-31-3 | | | | | | 10,000 |
| Formothion | 2540-82-1 | 100 | 100 | | | | |
| Formparanate | 17702-57-7 | 100/10,000 | 100 | 100 | | P197 | |
| Fosthietan | 21548-32-3 | 500 | 500 | | | | |
| Freon 113 | 76-13-1 | | | | 313 | | |
| Fuberidazole | 3878-19-1 | 100/10,000 | 100 | | | | |
| Fumaric acid | 110-17-8 | | | 5,000 | | | |
| Furan | 110-00-9 | 500 | 100 | 100 | 313 | U124 | 5,000 |
| Furan, tetrahydro- | 109-99-9 | | | 1,000 | | U213 | |
| Furfural | 98-01-1 | | | 5,000 | | U125 | |
| Gallium trichloride | 13450-90-3 | 500/10,000 | 500 | | | | |
| Glycidol | 556-52-5 | | | | 313 | | |
| Glycidylaldehyde | 765-34-4 | | | 10 | | U126 | |
| Glycol Ethers [d] | N230 | | | & | 313 | | |
| Guanidine, N-methyl-N'-nitro-N-nitroso- | 70-25-7 | | | 10 | | U163 | |
| Guthion | 86-50-0 | 10/10,000 | 1 | 1 | | | |
| Haloethers | N.A. | | | & | | | |
| Halomethanes | N.A. | | | & | | | |
| Halon 1211 | 353-59-3 | | | | X | | |
| Halon 1301 | 75-63-8 | | | | X | | |
| Halon 2402 | 124-73-2 | | | | X | | |
| HCFC-121 | 354-14-3 | | | | X | | |
| HCFC-121a | 354-11-0 | | | | X | | |
| HCFC-123 | 306-83-2 | | | | X | | |
| HCFC-123a | 354-23-4 | | | | X | | |
| HCFC-123b | 812-04-4 | | | | X | | |
| HCFC-124 | 2837-89-0 | | | | X | | |
| HCFC-124a | 354-25-6 | | | | X | | |
| HCFC-132b | 1649-08-7 | | | | X | | |
| HCFC-133a | 75-88-7 | | | | X | | |
| HCFC-141b | 1717-00-6 | | | | X | | |
| HCFC-142b | 75-68-3 | | | | X | | |
| HCFC-21 | 75-43-4 | | | | X | | |
| HCFC-22 | 75-45-6 | | | | X | | |
| HCFC-225aa | 128903-21-9 | | | | X | | |
| HCFC-225ba | 422-48-0 | | | | X | | |
| HCFC-225bb | 422-44-6 | | | | X | | |
| HCFC-225ca | 422-56-0 | | | | X | | |
| HCFC-225cb | 507-55-1 | | | | X | | |
| HCFC-225cc | 13474-88-9 | | | | X | | |
| HCFC-225da | 431-86-7 | | | | X | | |
| HCFC-225ea | 136013-79-1 | | | | X | | |
| HCFC-225eb | 111512-56-2 | | | | X | | |
| HCFC-253fb | 460-35-5 | | | | X | | |
| Heptachlor | 76-44-8 | | | 1 | 313 | P059 | |
| Heptachlor and Metabolites | N.A. | | | & | | | |
| Heptachlor epoxide | 1024-57-3 | | | 1 | | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 1,2,3,4,6,7,8-heptachlorodibenzo-*p*-dioxin | 35822-46-9 | | | | 313! | | |
| 1,2,3,4,7,8,9-heptachlorodibenzofuran | 55673-89-7 | | | | 313! | | |
| 1,2,3,4,6,7,8-heptachlorodibenzofuran | 67562-39-4 | | | | 313! | | |
| 1,4,5,6,7,8,8-Heptachloro-3a,4,7,7a-tetrahydro-4,7-methano-1H-indene | 76-44-8 | | | 1 | X | P059 | |
| 3,6,9,12,15,18,21-Heptaoxatricosan-1-ol, 23-(nonylphenoxy)- | 27177-05-5 | | | | 313% | | |
| Hexabromocyclododecane | N270 | | | | 313^ | | |
| Hexabromocyclododecane | 25637-99-4 | | | | 313^ | | |
| 1,2,5,6,9,10-Hexabromocyclododecane | 3194-55-6 | | | | 313^ | | |
| Hexachlorobenzene | 118-74-1 | | | 10 | 313 | U127 | |
| Hexachloro-1,3-butadiene | 87-68-3 | | | 1 | 313 | U128 | |
| Hexachlorobutadiene | 87-68-3 | | | 1 | X | U128 | |
| Hexachlorocyclohexane (all isomers) | 608-73-1 | | | & | | | |
| *alpha*-Hexachlorocyclohexane | 319-84-6 | | | 10 | 313 | | |
| Hexachlorocyclohexane (gamma isomer) | 58-89-9 | 1,000/10,000 | 1 | 1 | X | U129 | |
| Hexachlorocyclopentadiene | 77-47-4 | 100 | 10 | 10 | 313 | U130 | |
| 1,2,3,7,8,9-hexachlorodibenzo-*p*-dioxin | 19408-74-3 | | | | 313! | | |
| 1,2,3,4,7,8-hexachlorodibenzo-*p*-dioxin | 39227-28-6 | | | | 313! | | |
| 1,2,3,6,7,8-hexachlorodibenzo-*p*-dioxin | 57653-85-7 | | | | 313! | | |
| 1,2,3,6,7,8-hexachlorodibenzofuran | 57117-44-9 | | | | 313! | | |
| 2,3,4,6,7,8-hexachlorodibenzofuran | 60851-34-5 | | | | 313! | | |
| 1,2,3,4,7,8-hexachlorodibenzofuran | 70648-26-9 | | | | 313! | | |
| 1,2,3,7,8,9-hexachlorodibenzofuran | 72918-21-9 | | | | 313! | | |
| Hexachloroethane | 67-72-1 | | | 100 | 313 | U131 | |
| Hexachloronaphthalene | 1335-87-1 | | | | 313 | | |
| Hexachlorophene | 70-30-4 | | | 100 | 313 | U132 | |
| Hexachloropropene | 1888-71-7 | | | 1,000 | | U243 | |
| Hexaethyl tetraphosphate | 757-58-4 | | | 100 | | P062 | |
| 1,3,4,6,7,8-Hexahydro-4,6,6,7,8,8-hexamethylcyclopenta[g]-2-benzopyran | 1222-05-5 | | | | 313 | | |
| Hexamethylenediamine, N,N'-dibutyl- | 4835-11-4 | 500 | 500 | | | | |
| Hexamethylene-1,6-diisocyanate | 822-06-0 | | | 100 | 313# | | |
| Hexamethylphosphoramide | 680-31-9 | | | 1 | 313 | | |
| Hexane | 110-54-3 | | | 5,000 | X | | |
| *n*-Hexane | 110-54-3 | | | 5,000 | 313 | | |
| Hexazinone | 51235-04-2 | | | | 313 | | |
| Hydramethylnon | 67485-29-4 | | | | 313 | | |
| Hydrazine | 302-01-2 | 1,000 | 1 | 1 | 313 | U133 | 15,000 |
| Hydrazine, 1,2-diethyl- | 1615-80-1 | | | 10 | | U086 | |
| Hydrazine, 1,1-dimethyl- | 57-14-7 | 1,000 | 10 | 10 | X | U098 | 15,000 |
| Hydrazine, 1,2-dimethyl- | 540-73-8 | | | 1 | | U099 | |
| Hydrazine, 1,2-diphenyl- | 122-66-7 | | | 10 | X | U109 | |
| Hydrazine, methyl- | 60-34-4 | 500 | 10 | 10 | X | P068 | 15,000 |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Hydrazine sulfate (1:1) | 10034-93-2 | | | | 313 | | |
| Hydrazobenzene | 122-66-7 | | | 10 | X | U109 | |
| Hydrochloric acid | 7647-01-0 | | | 5,000 | | | |
| Hydrochloric acid (conc 37% or greater) | 7647-01-0 | | | 5,000 | | | 15,000 |
| Hydrochloric acid (aerosol forms only) | 7647-01-0 | | | 5,000 | 313 | | |
| Hydrocyanic acid | 74-90-8 | 100 | 10 | 10 | X | P063 | 2,500 |
| Hydrofluoric acid | 7664-39-3 | 100 | 100 | 100 | X | U134 | |
| Hydrofluoric acid (conc. 50% or greater) | 7664-39-3 | 100 | 100 | 100 | X | U134 | 1,000 |
| Hydrogen | 1333-74-0 | | | | | | 10,000 |
| Hydrogen chloride (anhydrous) | 7647-01-0 | 500 | 5,000 | 5,000 | X | | 5,000 |
| Hydrogen chloride (gas only) | 7647-01-0 | 500 | 5,000 | 5,000 | X | | 5,000 |
| Hydrogen cyanide | 74-90-8 | 100 | 10 | 10 | 313 | P063 | 2,500 |
| Hydrogen fluoride | 7664-39-3 | 100 | 100 | 100 | 313 | U134 | |
| Hydrogen fluoride (anhydrous) | 7664-39-3 | 100 | 100 | 100 | X | U134 | 1,000 |
| Hydrogen peroxide (Conc.> 52%) | 7722-84-1 | 1,000 | 1,000 | | | | |
| Hydrogen selenide | 7783-07-5 | 10 | 10 | | 313c | | 500 |
| Hydrogen sulfide | 7783-06-4 | 500 | 100 | 100 | 313 | U135 | 10,000 |
| Hydroperoxide, 1-methyl-1-phenylethyl- | 80-15-9 | | | 10 | X | U096 | |
| Hydroquinone | 123-31-9 | 500/10,000 | 100 | 100 | 313 | | |
| N-Hydroxyethylethylenediamine | 111-41-1 | | | | 313 | | |
| Imazalil | 35554-44-0 | | | | 313 | | |
| Indeno[1,2,3-cd]pyrene | 193-39-5 | | | 100 | 313+ | U137 | |
| 3-Iodo-2-propynyl butylcarbamate | 55406-53-6 | | | | 313 | | |
| Iron carbonyl (Fe(CO)5), (TB-5-11)- | 13463-40-6 | 100 | 100 | | X | | 2,500 |
| Iron, pentacarbonyl- | 13463-40-6 | 100 | 100 | | 313 | | 2,500 |
| Isobenzan | 297-78-9 | 100/10,000 | 100 | | | | |
| Isobutane | 75-28-5 | | | | | | 10,000 |
| Isobutyl alcohol | 78-83-1 | | | 5,000 | | U140 | |
| Isobutyraldehyde | 78-84-2 | | | | 313 | | |
| Isobutyronitrile | 78-82-0 | 1,000 | 1,000 | | | | 20,000 |
| Isocyanic acid, 3,4-dichlorophenyl ester | 102-36-3 | 500/10,000 | 500 | | | | |
| Isodrin | 465-73-6 | 100/10,000 | 1 | 1 | 313 | P060 | |
| Isofenphos | 25311-71-1 | | | | 313 | | |
| Isofluorphate | 55-91-4 | 100 | 100 | 100 | | P043 | |
| 1H-Isoindole-1,3(2H)-dione, 3a,4,7,7a-tetrahydro-2-[(trichloromethyl)thio]- | 133-06-2 | | | 10 | X | | |
| Isononylphenol | 11066-49-2 | | | | 313$ | | |
| 4-Isononylphenol | 26543-97-5 | | | | 313$ | | |
| Isopentane | 78-78-4 | | | | | | 10,000 |
| Isophorone | 78-59-1 | | | 5,000 | | | |
| Isophorone diisocyanate | 4098-71-9 | 500 | 500 | | 313# | | |
| Isoprene | 78-79-5 | | | 100 | 313 | | 10,000 |
| Isopropanolamine dodecylbenzene sulfonate | 42504-46-1 | | | 1,000 | | | |
| Isopropyl alcohol (mfg-strong acid process) | 67-63-0 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Isopropylamine | 75-31-0 | | | | | | 10,000 |
| Isopropyl chloride | 75-29-6 | | | | | | 10,000 |
| Isopropyl chloroformate | 108-23-6 | 1,000 | 1,000 | | | | 15,000 |
| 4,4'-Isopropylidenediphenol | 80-05-7 | | | | 313 | | |
| Isopropylmethylpyrazolyl dimethylcarbamate | 119-38-0 | 500 | 100 | 100 | | P192 | |
| Isosafrole | 120-58-1 | | | 100 | 313 | U141 | |
| Isothiocyanatomethane | 556-61-6 | 500 | 500 | | X | | |
| Kepone | 143-50-0 | | | 1 | | U142 | |
| Lactofen | 77501-63-4 | | | | 313 | | |
| Lactonitrile | 78-97-7 | 1,000 | 1,000 | | | | |
| Lasiocarpine | 303-34-4 | | | 10 | | U143 | |
| Lead †† | 7439-92-1 | | | 10 | 313 | | |
| Lead acetate | 301-04-2 | | | 10 | 313c | U144 | |
| Lead arsenate | 7645-25-2 | | | 1 | 313c | | |
| Lead arsenate | 7784-40-9 | | | 1 | 313c | | |
| Lead arsenate | 10102-48-4 | | | 1 | 313c | | |
| Lead chloride | 7758-95-4 | | | 10 | 313c | | |
| Lead Compounds | N420 | | | & | 313 | | |
| Lead fluoborate | 13814-96-5 | | | 10 | 313c | | |
| Lead fluoride | 7783-46-2 | | | 10 | 313c | | |
| Lead iodide | 10101-63-0 | | | 10 | 313c | | |
| Lead nitrate | 10099-74-8 | | | 10 | 313c | | |
| Lead phosphate | 7446-27-7 | | | 10 | 313c | U145 | |
| Lead stearate | 1072-35-1 | | | 10 | 313c | | |
| Lead stearate | 7428-48-0 | | | 10 | 313c | | |
| Lead stearate | 56189-09-4 | | | 10 | 313c | | |
| Lead subacetate | 1335-32-6 | | | 10 | 313c | U146 | |
| Lead sulfate | 7446-14-2 | | | 10 | 313c | | |
| Lead sulfate | 15739-80-7 | | | 10 | 313c | | |
| Lead sulfide | 1314-87-0 | | | 10 | 313c | | |
| Lead thiocyanate | 592-87-0 | | | 10 | 313c | | |
| Leptophos | 21609-90-5 | 500/10,000 | 500 | | | | |
| Lewisite | 541-25-3 | 10 | 10 | | | | |
| Lindane | 58-89-9 | 1,000/10,000 | 1 | 1 | 313 | U129 | |
| Linuron | 330-55-2 | | | | 313 | | |
| Lithium carbonate | 554-13-2 | | | | 313 | | |
| Lithium chromate | 14307-35-8 | | | 10 | 313c | | |
| Lithium hydride | 7580-67-8 | 100 | 100 | | | | |
| Malathion | 121-75-5 | | | 100 | 313 | | |
| Maleic acid | 110-16-7 | | | 5,000 | | | |
| Maleic anhydride | 108-31-6 | | | 5,000 | 313 | U147 | |
| Maleic hydrazide | 123-33-1 | | | 5,000 | | U148 | |
| Malononitrile | 109-77-3 | 500/10,000 | 1,000 | 1,000 | 313 | U149 | |
| Maneb | 12427-38-2 | | | | 313 | | |
| Manganese | 7439-96-5 | | | | 313 | | |
| Manganese, bis(dimethylcarbamodithioato-S,S')- | 15339-36-3 | | | 10 | 313c | P196 | |
| Manganese Compounds | N450 | | | & | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|------|------------------------|----------------------|-------------------|-----------|-------------|-----------|---------------|
| Manganese, tricarbonyl methylcyclopentadienyl | 12108-13-3 | 100 | 100 | | 313c | | |
| MBOCA | 101-14-4 | | | 10 | X | U158 | |
| MCPA | 94-74-6 | | | | X | | |
| MDI | 101-68-8 | | | 5,000 | X | | |
| Mechlorethamine | 51-75-2 | 10 | 10 | | X | | |
| Mecoprop | 93-65-2 | | | | 313 | | |
| Melphalan | 148-82-3 | | | 1 | | U150 | |
| Mephosfolan | 950-10-7 | 500 | 500 | | | | |
| 2-Mercaptobenzothiazole | 149-30-4 | | | | 313 | | |
| Mercaptodimethur | 2032-65-7 | 500/10,000 | 10 | 10 | X | P199 | |
| Mercuric acetate | 1600-27-7 | 500/10,000 | 500 | | 313c | | |
| Mercuric chloride | 7487-94-7 | 500/10,000 | 500 | | 313c | | |
| Mercuric cyanide | 592-04-1 | | | 1 | 313c | | |
| Mercuric nitrate | 10045-94-0 | | | 10 | 313c | | |
| Mercuric oxide | 21908-53-2 | 500/10,000 | 500 | | 313c | | |
| Mercuric sulfate | 7783-35-9 | | | 10 | 313c | | |
| Mercuric thiocyanate | 592-85-8 | | | 10 | 313c | | |
| Mercurous nitrate | 7782-86-7 | | | 10 | 313c | | |
| Mercurous nitrate | 10415-75-5 | | | 10 | 313c | | |
| Mercury | 7439-97-6 | | | 1 | 313 | U151 | |
| Mercury Compounds | N458 | | | & | 313 | | |
| Mercury fulminate | 628-86-4 | | | 10 | 313c | P065 | |
| Merphos | 150-50-5 | | | | 313 | | |
| Methacrolein diacetate | 10476-95-6 | 1,000 | 1,000 | | | | |
| Methacrylic anhydride | 760-93-0 | 500 | 500 | | | | |
| Methacrylonitrile | 126-98-7 | 500 | 1,000 | 1,000 | 313 | U152 | 10,000 |
| Methacryloyl chloride | 920-46-7 | 100 | 100 | | | | |
| Methacryloyloxyethyl isocyanate | 30674-80-7 | 100 | 100 | | | | |
| Methamidophos | 10265-92-6 | 100/10,000 | 100 | | | | |
| Metham sodium | 137-42-8 | | | | 313 | | |
| Methanamine | 74-89-5 | | | 100 | | | 10,000 |
| Methanamine, N, N-dimethyl- | 75-50-3 | | | 100 | | | 10,000 |
| Methanamine, N-methyl- | 124-40-3 | | | 1,000 | X | U092 | 10,000 |
| Methanamine, N-methyl-N-nitroso- | 62-75-9 | 1,000 | 10 | 10 | X | P082 | |
| Methane | 74-82-8 | | | | | | 10,000 |
| Methane, chloro- | 74-87-3 | | | 100 | X | U045 | 10,000 |
| Methane, chloromethoxy- | 107-30-2 | 100 | 10 | 10 | X | U046 | 5,000 |
| Methane, isocyanato- | 624-83-9 | 500 | 10 | 10 | X | P064 | 10,000 |
| Methane, oxybis- | 115-10-6 | | | | | | 10,000 |
| Methane, oxybis[chloro- | 542-88-1 | 100 | 10 | 10 | X | P016 | 1,000 |
| Methanesulfenyl chloride, trichloro- | 594-42-3 | 500 | 100 | 100 | X | | 10,000 |
| Methanesulfonyl fluoride | 558-25-8 | 1,000 | 1,000 | | | | |
| Methane, tetranitro- | 509-14-8 | 500 | 10 | 10 | | P112 | 10,000 |
| Methanethiol | 74-93-1 | 500 | 100 | 100 | X | U153 | 10,000 |
| Methane, trichloro- | 67-66-3 | 10,000 | 10 | 10 | X | U044 | 20,000 |
| 4,7-Methanoindan, 1,2,3,4,5,6,7,8,8-octachloro-2,3,3a,4,7,7a-hexahydro- | 57-74-9 | 1,000 | 1 | 1 | X | U036 | |
| Methanol | 67-56-1 | | | 5,000 | 313 | U154 | |
| Methapyrilene | 91-80-5 | | | 5,000 | | U155 | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Methazole | 20354-26-1 | | | | 313 | | |
| Methidathion | 950-37-8 | 500/10,000 | 500 | | | | |
| Methiocarb | 2032-65-7 | 500/10,000 | 10 | 10 | 313 | P199 | |
| Methomyl | 16752-77-5 | 500/10,000 | 100 | 100 | | P066 | |
| Methoxone | 94-74-6 | | | | 313 | | |
| Methoxone sodium salt | 3653-48-3 | | | | 313 | | |
| Methoxychlor | 72-43-5 | | | 1 | 313 | U247 | |
| 2-Methoxyethanol | 109-86-4 | | | | 313 | | |
| Methoxyethylmercuric acetate | 151-38-2 | 500/10,000 | 500 | | 313c | | |
| Methyl acrylate | 96-33-3 | | | | 313 | | |
| Methyl bromide | 74-83-9 | 1,000 | 1,000 | 1,000 | X | U029 | |
| 2-Methyl-1-butene | 563-46-2 | | | | | | 10,000 |
| 3-Methyl-1-butene | 563-45-1 | | | | | | 10,000 |
| Methyl chloride | 74-87-3 | | | 100 | X | U045 | 10,000 |
| Methyl 2-chloroacrylate | 80-63-7 | 500 | 500 | | | | |
| Methyl chlorocarbonate | 79-22-1 | 500 | 1,000 | 1,000 | 313 | U156 | 5,000 |
| Methyl chloroform | 71-55-6 | | | 1,000 | X | U226 | |
| Methyl chloroformate | 79-22-1 | 500 | 1,000 | 1,000 | X | U156 | 5,000 |
| 3-Methylcholanthrene | 56-49-5 | | | 10 | 313+ | U157 | |
| 5-Methylchrysene | 3697-24-3 | | | | 313+ | | |
| 4-Methyldiphenylmethane-3,4-diisocyanate | 75790-84-0 | | | | 313# | | |
| 4,4'-Methylenebis(2-chloroaniline) | 101-14-4 | | | 10 | 313 | U158 | |
| 4,4'-Methylenebis(*N,N*-dimethyl)benzenamine | 101-61-1 | | | | 313 | | |
| 1,1'-Methylene bis(4-isocyanatocyclohexane) | 5124-30-1 | | | | 313# | | |
| Methylenebis(phenylisocyanate) | 101-68-8 | | | 5,000 | X | | |
| 4,4'-Methylenedi(phenyl isocyanate) | 101-68-8 | | | 5,000 | 313# | | |
| Methylene bromide | 74-95-3 | | | 1,000 | 313 | U068 | |
| Methylene chloride | 75-09-2 | | | 1,000 | X | U080 | |
| 4,4'-Methylenedianiline | 101-77-9 | | | 10 | 313 | | |
| Methyl ether | 115-10-6 | | | | | | 10,000 |
| Methyl ethyl ketone | 78-93-3 | | | 5,000 | | U159 | |
| Methyl ethyl ketone peroxide | 1338-23-4 | | | 10 | | U160 | |
| Methyleugenol | 93-15-2 | | | | 313 | | |
| Methyl formate | 107-31-3 | | | | | | 10,000 |
| Methyl hydrazine | 60-34-4 | 500 | 10 | 10 | 313 | P068 | 15,000 |
| Methyl iodide | 74-88-4 | | | 100 | 313 | U138 | |
| Methyl isobutyl ketone | 108-10-1 | | | 5,000 | 313 | U161 | |
| Methyl isocyanate | 624-83-9 | 500 | 10 | 10 | 313 | P064 | 10,000 |
| Methyl isothiocyanate | 556-61-6 | 500 | 500 | | 313 | | |
| 2-Methyllactonitrile | 75-86-5 | 1,000 | 10 | 10 | 313 | P069 | |
| Methyl mercaptan | 74-93-1 | 500 | 100 | 100 | 313s | U153 | 10,000 |
| Methylmercuric dicyanamide | 502-39-6 | 500/10,000 | 500 | | 313c | | |
| Methyl methacrylate | 80-62-6 | | | 1,000 | 313 | U162 | |
| *N*-Methylolacrylamide | 924-42-5 | | | | 313 | | |
| Methyl parathion | 298-00-0 | 100/10,000 | 100 | 100 | 313 | P071 | |
| Methyl phenkapton | 3735-23-7 | 500 | 500 | | | | |
| Methyl phosphonic dichloride | 676-97-1 | 100 | 100 | | | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 2-Methylpropene | 115-11-7 | | | | | | 10,000 |
| 2-Methylpyridine | 109-06-8 | | | 5,000 | 313 | U191 | |
| *N*-Methyl-2-pyrrolidone | 872-50-4 | | | | 313 | | |
| Methyl tert-butyl ether | 1634-04-4 | | | 1,000 | 313 | | |
| Methyl thiocyanate | 556-64-9 | 10,000 | 10,000 | | | | 20,000 |
| Methylthiouracil | 56-04-2 | | | 10 | | U164 | |
| Methyltrichlorosilane | 75-79-6 | 500 | 500 | | | | 5,000 |
| Methyl vinyl ketone | 78-94-4 | 10 | 10 | | | | |
| Metiram | 9006-42-2 | | | | 313 | | |
| Metolcarb | 1129-41-5 | 100/10,000 | 1,000 | 1,000 | | P190 | |
| Metribuzin | 21087-64-9 | | | | 313 | | |
| Mevinphos | 7786-34-7 | 500 | 10 | 10 | 313 | | |
| Mexacarbate | 315-18-4 | 500/10,000 | 1,000 | 1,000 | | P128 | |
| Michler's ketone | 90-94-8 | | | | 313 | | |
| Mitomycin C | 50-07-7 | 500/10,000 | 10 | 10 | | U010 | |
| Molinate | 2212-67-1 | | | | 313 | | |
| Molybdenum trioxide | 1313-27-5 | | | | 313 | | |
| Monochloropentafluoroethane | 76-15-3 | | | | 313 | | |
| Monocrotophos | 6923-22-4 | 10/10,000 | 10 | | | | |
| Monoethylamine | 75-04-7 | | | 100 | | | 10,000 |
| Monomethylamine | 74-89-5 | | | 100 | | | 10,000 |
| Monuron | 150-68-5 | | | | 313 | | |
| Muscimol | 2763-96-4 | 500/10,000 | 1,000 | 1,000 | | P007 | |
| Mustard gas | 505-60-2 | 500 | 500 | | 313 | | |
| Myclobutanil | 88671-89-0 | | | | 313 | | |
| Nabam | 142-59-6 | | | | 313 | | |
| Naled | 300-76-5 | | | 10 | 313 | | |
| Naphthalene | 91-20-3 | | | 100 | 313 | U165 | |
| 1,5-Naphthalene diisocyanate | 3173-72-6 | | | | 313# | | |
| 1-Naphthalenol, methylcarbamate | 63-25-2 | | | 100 | X | U279 | |
| Naphthenic acid | 1338-24-5 | | | 100 | | | |
| 1,4-Naphthoquinone | 130-15-4 | | | 5,000 | | U166 | |
| *alpha*-Naphthylamine | 134-32-7 | | | 100 | 313 | U167 | |
| *beta*-Naphthylamine | 91-59-8 | | | 10 | 313 | U168 | |
| Nickel †† | 7440-02-0 | | | 100 | 313 | | |
| Nickel ammonium sulfate | 15699-18-0 | | | 100 | 313c | | |
| Nickel carbonyl | 13463-39-3 | 1 | 10 | 10 | 313c | P073 | 1,000 |
| Nickel chloride | 7718-54-9 | | | 100 | 313c | | |
| Nickel chloride | 37211-05-5 | | | 100 | 313c | | |
| Nickel Compounds | N495 | | | & | 313 | | |
| Nickel cyanide | 557-19-7 | | | 10 | 313c | P074 | |
| Nickel hydroxide | 12054-48-7 | | | 10 | 313c | | |
| Nickel nitrate | 14216-75-2 | | | 100 | 313c | | |
| Nickel sulfate | 7786-81-4 | | | 100 | 313c | | |
| Nicotine | 54-11-5 | 100 | 100 | 100 | 313c | P075 | |
| Nicotine and salts | N503 | | | | 313 | | |
| Nicotine and salts | 54-11-5 | | | 100 | 313c | P075 | |
| Nicotine sulfate | 65-30-5 | 100/10,000 | 100 | 100 | 313c | | |
| Nitrapyrin | 1929-82-4 | | | | 313 | | |
| Nitrate compounds (water dissociable) | N511 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Nitric acid | 7697-37-2 | 1,000 | 1,000 | 1,000 | 313 | | |
| Nitric acid (conc 80% or greater) | 7697-37-2 | 1,000 | 1,000 | 1,000 | X | | 15,000 |
| Nitric oxide | 10102-43-9 | 100 | 10 | 10 @ | | P076 | 10,000 |
| Nitrilotriacetic acid | 139-13-9 | | | | 313 | | |
| Nitrilotriacetic acid trisodium salt | 5064-31-3 | | | | 313 | | |
| p-Nitroaniline | 100-01-6 | | | 5,000 | 313 | P077 | |
| 5-Nitro-o-anisidine | 99-59-2 | | | | 313 | | |
| o-Nitroanisole | 91-23-6 | | | | 313 | | |
| Nitrobenzene | 98-95-3 | 10,000 | 1,000 | 1,000 | 313 | U169 | |
| 4-Nitrobiphenyl | 92-93-3 | | | 10 | 313 | | |
| 6-Nitrochrysene | 7496-02-8 | | | | 313+ | | |
| Nitrocyclohexane | 1122-60-7 | 500 | 500 | | | | |
| Nitrofen | 1836-75-5 | | | | 313 | | |
| Nitrogen dioxide | 10102-44-0 | 100 | 10 | 10 @ | | P078 | |
| Nitrogen dioxide | 10544-72-6 | | | 10 @ | | | |
| Nitrogen mustard | 51-75-2 | 10 | 10 | | 313 | | |
| Nitrogen oxide (NO) | 10102-43-9 | 100 | 10 | 10 @ | | P076 | 10,000 |
| Nitroglycerin | 55-63-0 | | | 10 | 313 | P081 | |
| Nitromethane | 75-52-5 | | | | 313 | | |
| Nitrophenol (mixed isomers) | 25154-55-6 | | | 100 | | | |
| 2-Nitrophenol | 88-75-5 | | | 100 | 313 | | |
| 4-Nitrophenol | 100-02-7 | | | 100 | 313 | U170 | |
| m-Nitrophenol | 554-84-7 | | | 100 | | | |
| p-Nitrophenol | 100-02-7 | | | 100 | X | U170 | |
| Nitrophenols | 25154-55-6 | | | & | | | |
| 2-Nitropropane | 79-46-9 | | | 10 | 313 | U171 | |
| 1-Nitropyrene | 5522-43-0 | | | | 313+ | | |
| 4–Nitropyrene | 57835-92-4 | | | | 313+ | | |
| Nitrosamines | N.A. | | | & | | | |
| N-Nitrosodi-n-butylamine | 924-16-3 | | | 10 | 313 | U172 | |
| N-Nitrosodiethanolamine | 1116-54-7 | | | 1 | | U173 | |
| N-Nitrosodiethylamine | 55-18-5 | | | 1 | 313 | U174 | |
| N-Nitrosodimethylamine | 62-75-9 | 1,000 | 10 | 10 | 313 | P082 | |
| Nitrosodimethylamine | 62-75-9 | 1,000 | 10 | 10 | X | P082 | |
| N-Nitrosodiphenylamine | 86-30-6 | | | 100 | 313 | | |
| p-Nitrosodiphenylamine | 156-10-5 | | | | 313 | | |
| N-Nitrosodi-n-propylamine | 621-64-7 | | | 10 | 313 | U111 | |
| N-Nitroso-N-ethylurea | 759-73-9 | | | 1 | 313 | U176 | |
| N-Nitroso-N-methylurea | 684-93-5 | | | 1 | 313 | U177 | |
| N-Nitroso-N-methylurethane | 615-53-2 | | | 1 | | U178 | |
| N-Nitrosomethylvinylamine | 4549-40-0 | | | 10 | 313 | P084 | |
| N-Nitrosomorpholine | 59-89-2 | | | 1 | 313 | | |
| N-Nitrosonornicotine | 16543-55-8 | | | | 313 | | |
| N-Nitrosopiperidine | 100-75-4 | | | 10 | 313 | U179 | |
| N-Nitrosopyrrolidine | 930-55-2 | | | 1 | | U180 | |
| Nitrotoluene | 1321-12-6 | | | 1,000 | | | |
| m-Nitrotoluene | 99-08-1 | | | 1,000 | | | |
| o-Nitrotoluene | 88-72-2 | | | 1,000 | 313 | | |
| p-Nitrotoluene | 99-99-0 | | | 1,000 | | | |
| 5-Nitro-o-toluidine | 99-55-8 | | | 100 | 313 | U181 | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Nitrous acid, ethyl ester | 109-95-5 | | | | | | 10,000 |
| 3,6,9,12,15,18,21,24,27-Nonaoxanonacosan-1-ol, 29-(nonylphenoxy)- | 26571-11-9 | | | | 313% | | |
| Nonylphenol (includes only 6 chemicals) | N530 | | | | 313 | | |
| Nonylphenol | 25154-52-3 | | | | 313$ | | |
| Nonylphenol, branched | 90481-04-2 | | | | 313$ | | |
| 4-Nonylphenol | 104-40-5 | | | | 313$ | | |
| 4-Nonylphenol, branched | 84852-15-3 | | | | 313$ | | |
| Nonylphenol Ethoxylates | N270 | | | | 313% | | |
| Norbormide | 991-42-4 | 100/10,000 | 100 | | | | |
| Norflurazon | 27314-13-2 | | | | 313 | | |
| 1,2,3,4,6,7,8,9-octachlorodibenzo-*p*-dioxin | 3268-87-9 | | | | 313! | | |
| 1,2,3,4,6,7,8,9-octachlorodibenzofuran | 39001-02-0 | | | | 313! | | |
| Octachloronaphthalene | 2234-13-1 | | | | 313 | | |
| Octachlorostyrene | 29082-74-4 | | | | 313 | | |
| 3,6,9,12,15,18,21,24-Octaoxahexacosan-1-ol, 26-(nonylphenoxy)- | 26571-11-9 | | | | 313% | | |
| Oleum (fuming sulfuric acid) | 8014-95-7 | | | 1,000 | | | 10,000 |
| Organorhodium Complex (PMN-82-147) | 0 | 10/10,000 | 10 | PMN | | | |
| Oryzalin | 19044-88-3 | | | | 313 | | |
| Osmium oxide OsO4 (T-4)- | 20816-12-0 | | | 1,000 | X | P087 | |
| Osmium tetroxide | 20816-12-0 | | | 1,000 | 313 | P087 | |
| Ouabain | 630-60-4 | 100/10,000 | 100 | | | | |
| Oxamyl | 23135-22-0 | 100/10,000 | 100 | 100 | | P194 | |
| Oxetane, 3,3-bis(chloromethyl)- | 78-71-7 | 500 | 500 | | | | |
| Oxirane | 75-21-8 | 1,000 | 10 | 10 | X | U115 | 10,000 |
| Oxirane, (chloromethyl)- | 106-89-8 | 1,000 | 100 | 100 | X | U041 | 20,000 |
| Oxirane, methyl- | 75-56-9 | 10,000 | 100 | 100 | X | | 10,000 |
| Oxydemeton-methyl | 301-12-2 | | | | 313 | | |
| Oxydiazon | 19666-30-9 | | | | 313 | | |
| Oxydisulfoton | 2497-07-6 | 500 | 500 | | | | |
| Oxyfluorfen | 42874-03-3 | | | | 313 | | |
| Ozone | 10028-15-6 | 100 | 100 | | 313 | | |
| Paraformaldehyde | 30525-89-4 | | | 1,000 | | | |
| Paraldehyde | 123-63-7 | | | 1,000 | 313 | U182 | |
| Paraquat dichloride | 1910-42-5 | 10/10,000 | 10 | | 313 | | |
| Paraquat methosulfate | 2074-50-2 | 10/10,000 | 10 | | | | |
| Parathion | 56-38-2 | 100 | 10 | 10 | 313 | P089 | |
| Parathion-methyl | 298-00-0 | 100/10,000 | 100 | 100 | X | P071 | |
| Paris green | 12002-03-8 | 500/10,000 | 1 | 1 | | | |
| PCBs | 1336-36-3 | | | 1 | X | | |
| PCNB | 82-68-8 | | | 100 | X | U185 | |
| PCP | 87-86-5 | | | 10 | X | | |
| Pebulate | 1114-71-2 | | | | 313 | | |
| Pendimethalin | 40487-42-1 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Pentaborane | 19624-22-7 | 500 | 500 | | | | |
| Pentachlorobenzene | 608-93-5 | | | 10 | 313 | U183 | |
| 1,2,3,7,8-pentachlorodibenzo-*p*-dioxin | 40321-76-4 | | | | 313! | | |
| 2,3,4,7,8-pentachlorodibenzofuran | 57117-31-4 | | | | 313! | | |
| 1,2,3,7,8-pentachlorodibenzofuran | 57117-41-6 | | | | 313! | | |
| Pentachloroethane | 76-01-7 | | | 10 | 313 | U184 | |
| Pentachloronitrobenzene | 82-68-8 | | | 100 | X | U185 | |
| Pentachlorophenol | 87-86-5 | | | 10 | 313 | | |
| Pentadecylamine | 2570-26-5 | 100/10,000 | 100 | | | | |
| 1,3-Pentadiene | 504-60-9 | | | 100 | | U186 | 10,000 |
| Pentane | 109-66-0 | | | | | | 10,000 |
| 1-Pentene | 109-67-1 | | | | | | 10,000 |
| 2-Pentene, (E)- | 646-04-8 | | | | | | 10,000 |
| 2-Pentene, (Z)- | 627-20-3 | | | | | | 10,000 |
| Pentobarbital sodium | 57-33-0 | | | | 313 | | |
| Peracetic acid | 79-21-0 | 500 | 500 | | 313 | | 10,000 |
| Perchloroethylene | 127-18-4 | | | 100 | X | U210 | |
| Perchloromethyl mercaptan | 594-42-3 | 500 | 100 | 100 | 313 | | 10,000 |
| Perfluorooctyl iodide | 507-63-1 | | | | 313 | | |
| Permethrin | 52645-53-1 | | | | 313 | | |
| Phenacetin | 62-44-2 | | | 100 | | U187 | |
| Phenanthrene | 85-01-8 | | | 5,000 | 313 | | |
| Phenol | 108-95-2 | 500/10,000 | 1,000 | 1,000 | 313 | U188 | |
| Phenol, 2-(1-methylethoxy)-, methylcarbamate | 114-26-1 | | | 100 | X | U411 | |
| Phenol, 3-(1-methylethyl)-, methylcarbamate | 64-00-6 | 500/10,000 | 10 | 10 | | P202 | |
| Phenolphthalein | 77-09-8 | | | | 313 | | |
| Phenol, 2,2'-thiobis[4-chloro-6-methyl- | 4418-66-0 | 100/10,000 | 100 | | | | |
| Phenothrin | 26002-80-2 | | | | 313 | | |
| Phenoxarsine, 10,10'-oxydi- | 58-36-6 | 500/10,000 | 500 | | 313c | | |
| Phenyl dichloroarsine | 696-28-6 | 500 | 1 | 1 | | P036 | |
| 1,2-Phenylenediamine | 95-54-5 | | | | 313 | | |
| *p*-Phenylenediamine | 106-50-3 | | | 5,000 | 313 | | |
| 1,3-Phenylenediamine | 108-45-2 | | | | 313 | | |
| 1,2-Phenylenediamine dihydrochloride | 615-28-1 | | | | 313 | | |
| 1,4-Phenylenediamine dihydrochloride | 624-18-0 | | | | 313 | | |
| 1,4-Phenylene diisocyanate | 104-49-4 | | | | 313# | | |
| 1,3-Phenylene diisocyanate | 123-61-5 | | | | 313# | | |
| Phenylhydrazine hydrochloride | 59-88-1 | 1,000/10,000 | 1,000 | | | | |
| Phenylmercuric acetate | 62-38-4 | 500/10,000 | 100 | 100 | 313c | P092 | |
| Phenylmercury acetate | 62-38-4 | 500/10,000 | 100 | 100 | 313c | P092 | |
| 2-Phenylphenol | 90-43-7 | | | | 313 | | |
| Phenylsilatrane | 2097-19-0 | 100/10,000 | 100 | | | | |
| Phenylthiourea | 103-85-5 | 100/10,000 | 100 | 100 | | P093 | |
| Phenytoin | 57-41-0 | | | | 313 | | |
| Phorate | 298-02-2 | 10 | 10 | 10 | | P094 | |
| Phosacetim | 4104-14-7 | 100/10,000 | 100 | | | | |
| Phosfolan | 947-02-4 | 100/10,000 | 100 | | | | |
| Phosgene | 75-44-5 | 10 | 10 | 10 | 313 | P095 | 500 |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Phosphamidon | 13171-21-6 | 100 | 100 | | | | |
| Phosphine | 7803-51-2 | 500 | 100 | 100 | 313 | P096 | 5,000 |
| Phosphonic acid, (2,2,2-trichloro-1-hydroxyethyl)-,dimethyl ester | 52-68-6 | | | 100 | X | | |
| Phosphonothioic acid, methyl-, O-ethyl O-(4-(methylthio)phenyl) ester | 2703-13-1 | 500 | 500 | | | | |
| Phosphonothioic acid, methyl-, S-(2-(bis(1-methylethyl)amino)ethyl) O-ethyl ester | 50782-69-9 | 100 | 100 | | | | |
| Phosphonothioic acid, methyl-, O-(4-nitrophenyl) O-phenyl ester | 2665-30-7 | 500 | 500 | | | | |
| Phosphoric acid | 7664-38-2 | | | 5,000 | | | |
| Phosphoric acid, 2-dichloroethenyl dimethyl ester | 62-73-7 | 1,000 | 10 | 10 | X | | |
| Phosphoric acid, dimethyl 4-(methylthio) phenyl ester | 3254-63-5 | 500 | 500 | | | | |
| Phosphorodithioic acid O-ethyl S,S-dipropyl ester | 13194-48-4 | 1,000 | 1,000 | | X | | |
| Phosphorothioic acid, O,O-diethyl-O-(4-nitrophenyl) ester | 56-38-2 | 100 | 10 | 10 | X | P089 | |
| Phosphorothioic acid, O,O-dimethyl-5-(2-(methylthio)ethyl)ester | 2587-90-8 | 500 | 500 | | | | |
| Phosphorous trichloride | 7719-12-2 | 1,000 | 1,000 | 1,000 | | | 15,000 |
| Phosphorus (yellow or white) | 7723-14-0 | 100 | 1 | 1 | X[1] | | |
| Phosphorus (yellow or white) | 12185-10-3 | | | | 313 | | |
| Phosphorus | 7723-14-0 | 100 | 1 | 1 | | | |
| Phosphorus oxychloride | 10025-87-3 | 500 | 1,000 | 1,000 | | | 5,000 |
| Phosphorus pentachloride | 10026-13-8 | 500 | 500 | | | | |
| Phosphorus trichloride | 7719-12-2 | 1,000 | 1,000 | 1,000 | | | 15,000 |
| Phosphoryl chloride | 10025-87-3 | 500 | 1,000 | 1,000 | | | 5,000 |
| Phthalate Esters | N.A. | | | & | | | |
| Phthalic anhydride | 85-44-9 | | | 5,000 | 313 | U190 | |
| Physostigmine | 57-47-6 | 100/10,000 | 100 | 100 | | P204 | |
| Physostigmine, salicylate (1:1) | 57-64-7 | 100/10,000 | 100 | 100 | | P188 | |
| Picloram | 1918-02-1 | | | | 313 | | |
| 2-Picoline | 109-06-8 | | | 5,000 | X | U191 | |
| Picric acid | 88-89-1 | | | | 313 | | |
| Picrotoxin | 124-87-8 | 500/10,000 | 500 | | | | |
| Piperidine | 110-89-4 | 1,000 | 1,000 | | | | 15,000 |
| Piperonyl butoxide | 51-03-6 | | | | 313 | | |
| Pirimifos-ethyl | 23505-41-1 | 1,000 | 1,000 | | | | |
| Pirimiphos-methyl | 29232-93-7 | | | | 313 | | |
| Plumbane, tetramethyl- | 75-74-1 | 100 | 100 | | | | 10,000 |
| Polybrominated Biphenyls (PBBs) | N575 | | | | 313 | | |
| Polychlorinated alkanes (C10 to C13) | N583 | | | | 313 | | |
| Polychlorinated biphenyls | 1336-36-3 | | | 1 | 313 | | |
| Polycyclic aromatic compounds (includes only 25 chemicals) | N590 | | | | 313 | | |
| Polycyclic organic matter [e] | N.A. | | | & | | | |
| Polymeric diphenylmethane diisocyanate | 9016-87-9 | | | | 313# | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Polynuclear Aromatic Hydrocarbons | N.A. | | | & | | | |
| Poly(oxy-1,2-ethanediyl), α-(isononylphenyl)-ω-hydroxy- | 37205-87-1 | | | | 313% | | |
| Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy- | 9016-45-9 | | | | 313% | | |
| Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy-, branched | 68412-54-4 | | | | 313% | | |
| Poly(oxy-1,2-ethanediyl), α-(2-nonylphenyl)-ω-hydroxy- | 51938-25-1 | | | | 313% | | |
| Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy- | 26027-38-3 | | | | 313% | | |
| Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy-, branched | 127087-87-0 | | | | 313% | | |
| Potassium arsenate | 7784-41-0 | | | 1 | 313c | | |
| Potassium arsenite | 10124-50-2 | 500/10,000 | 1 | 1 | 313c | | |
| Potassium bichromate | 7778-50-9 | | | 10 | 313c | | |
| Potassium bromate | 7758-01-2 | | | | 313 | | |
| Potassium chromate | 7789-00-6 | | | 10 | 313c | | |
| Potassium cyanide | 151-50-8 | 100 | 10 | 10 | 313c | P098 | |
| Potassium dimethyldithiocarbamate | 128-03-0 | | | | 313 | | |
| Potassium hydroxide | 1310-58-3 | | | 1,000 | | | |
| Potassium N-methyldithiocarbamate | 137-41-7 | | | | 313 | | |
| Potassium perfluorooctanoate | 2395-00-8 | | | | 313 | | |
| Potassium permanganate | 7722-64-7 | | | 100 | 313c | | |
| Potassium silver cyanide | 506-61-6 | 500 | 1 | 1 | 313c | P099 | |
| Profenofos | 41198-08-7 | | | | 313 | | |
| Promecarb | 2631-37-0 | 500/10,000 | 1,000 | 1,000 | | P201 | |
| Prometryn | 7287-19-6 | | | | 313 | | |
| Pronamide | 23950-58-5 | | | 5,000 | 313 | U192 | |
| Propachlor | 1918-16-7 | | | | 313 | | |
| 1,2-Propadiene | 463-49-0 | | | | | | 10,000 |
| Propadiene | 463-49-0 | | | | | | 10,000 |
| 2-Propanamine | 75-31-0 | | | | | | 10,000 |
| Propane | 74-98-6 | | | | | | 10,000 |
| Propane, 2-chloro- | 75-29-6 | | | | | | 10,000 |
| Propane 1,2-dichloro- | 78-87-5 | | | 1,000 | X | U083 | |
| Propane, 2,2-dimethyl- | 463-82-1 | | | | | | 10,000 |
| Propane, 2-methyl | 75-28-5 | | | | | | 10,000 |
| Propanenitrile | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| Propanenitrile, 2-methyl- | 78-82-0 | 1,000 | 1,000 | | | | 20,000 |
| 1,3-Propane sultone | 1120-71-4 | | | 10 | 313 | U193 | |
| Propanil | 709-98-8 | | | | 313 | | |
| Propargite | 2312-35-8 | | | 10 | 313 | | |
| Propargyl alcohol | 107-19-7 | | | 1,000 | 313 | P102 | |
| Propargyl bromide | 106-96-7 | 10 | 10 | | | | |
| 2-Propenal | 107-02-8 | 500 | 1 | 1 | X | P003 | 5,000 |
| 2-Propen-1-amine | 107-11-9 | 500 | 500 | | X | | 10,000 |
| Propene | 115-07-1 | | | | X | | 10,000 |
| 1-Propene | 115-07-1 | | | | X | | 10,000 |
| 1-Propene, 1-chloro- | 590-21-6 | | | | | | 10,000 |
| 1-Propene, 2-chloro- | 557-98-2 | | | | | | 10,000 |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 1-Propene, 2-methyl- | 115-11-7 | | | | | | 10,000 |
| 2-Propenenitrile | 107-13-1 | 10,000 | 100 | 100 | X | U009 | 20,000 |
| 2-Propenenitrile, 2-methyl- | 126-98-7 | 500 | 1,000 | 1,000 | X | U152 | 10,000 |
| 2-Propen-1-ol | 107-18-6 | 1,000 | 100 | 100 | X | P005 | 15,000 |
| 2-Propenoyl chloride | 814-68-6 | 100 | 100 | | | | 5,000 |
| Propetamphos | 31218-83-4 | | | | 313 | | |
| Propham | 122-42-9 | | | 1,000 | | U373 | |
| Propiconazole | 60207-90-1 | | | | 313 | | |
| beta-Propiolactone | 57-57-8 | 500 | 10 | 10 | 313 | | |
| Propionaldehyde | 123-38-6 | | | 1,000 | 313 | | |
| Propionic acid | 79-09-4 | | | 5,000 | | | |
| Propionic anhydride | 123-62-6 | | | 5,000 | | | |
| Propionitrile | 107-12-0 | 500 | 10 | 10 | | P101 | 10,000 |
| Propionitrile, 3-chloro- | 542-76-7 | 1,000 | 1,000 | 1,000 | X | P027 | |
| Propiophenone, 4'-amino- | 70-69-9 | 100/10,000 | 100 | | | | |
| Propoxur | 114-26-1 | | | 100 | 313 | U411 | |
| n-Propylamine | 107-10-8 | | | 5,000 | | U194 | |
| Propyl chloroformate | 109-61-5 | 500 | 500 | | | | 15,000 |
| Propylene | 115-07-1 | | | | 313 | | 10,000 |
| Propyleneimine | 75-55-8 | 10,000 | 1 | 1 | 313 | P067 | 10,000 |
| Propylene oxide | 75-56-9 | 10,000 | 100 | 100 | 313 | | 10,000 |
| 1-Propyne | 74-99-7 | | | | | | 10,000 |
| Propyne | 74-99-7 | | | | | | 10,000 |
| Prothoate | 2275-18-5 | 100/10,000 | 100 | | | | |
| Pyrene | 129-00-0 | 1,000/10,000 | 5,000 | 5,000 | | | |
| Pyrethrins | 121-21-1 | | | 1 | | | |
| Pyrethrins | 121-29-9 | | | 1 | | | |
| Pyrethrins | 8003-34-7 | | | 1 | | | |
| Pyridine | 110-86-1 | | | 1,000 | 313 | U196 | |
| Pyridine, 4-amino- | 504-24-5 | 500/10,000 | 1,000 | 1,000 | | P008 | |
| Pyridine, 3-(1-methyl-2-pyrrolidinyl)-,(S)- , & salts | 54-11-5 | 100 | 100 | 100 | 313c | P075 | |
| Pyridine, 2-methyl-5-vinyl- | 140-76-1 | 500 | 500 | | | | |
| Pyridine, 4-nitro-, 1-oxide | 1124-33-0 | 500/10,000 | 500 | | | | |
| Pyriminil | 53558-25-1 | 100/10,000 | 100 | | | | |
| Quinoline | 91-22-5 | | | 5,000 | 313 | | |
| Quinone | 106-51-4 | | | 10 | 313 | U197 | |
| Quintozene | 82-68-8 | | | 100 | 313 | U185 | |
| Quizalofop-ethyl | 76578-14-8 | | | | 313 | | |
| Radionuclides (including Radon) | N.A. | | | § | | | |
| Reserpine | 50-55-5 | | | 5,000 | | U200 | |
| Resmethrin | 10453-86-8 | | | | 313 | | |
| Resorcinol | 108-46-3 | | | 5,000 | | U201 | |
| Saccharin (manufacturing) | 81-07-2 | | | 100 | 313 | U202 | |
| Saccharin and salts | 81-07-2 | | | 100 | | U202 | |
| Safrole | 94-59-7 | | | 100 | 313 | U203 | |
| Salcomine | 14167-18-1 | 500/10,000 | 500 | | | | |
| Sarin | 107-44-8 | 10 | 10 | | | | |
| Selenious acid | 7783-00-8 | 1,000/10,000 | 10 | 10 | 313c | U204 | |
| Selenious acid, dithallium(1+) salt | 12039-52-0 | | | 1,000 | 313c | P114 | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Selenium †† | 7782-49-2 | | | 100 | 313 | | |
| Selenium Compounds | N725 | | | & | 313 | | |
| Selenium dioxide | 7446-08-4 | | | 10 | 313c | | |
| Selenium oxychloride | 7791-23-3 | 500 | 500 | | 313c | | |
| Selenium sulfide | 7488-56-4 | | | 10 | 313c | U205 | |
| Selenourea | 630-10-4 | | | 1,000 | | P103 | |
| Semicarbazide hydrochloride | 563-41-7 | 1,000/10,000 | 1,000 | | | | |
| Sethoxydim | 74051-80-2 | | | | 313 | | |
| Silane | 7803-62-5 | | | | | | 10,000 |
| Silane, (4-aminobutyl)diethoxymethyl- | 3037-72-7 | 1,000 | 1,000 | | | | |
| Silane, chlorotrimethyl- | 75-77-4 | 1,000 | 1,000 | | | | 10,000 |
| Silane, dichloro- | 4109-96-0 | | | | | | 10,000 |
| Silane, dichlorodimethyl- | 75-78-5 | 500 | 500 | | | | 5,000 |
| Silane, tetramethyl- | 75-76-3 | | | | | | 10,000 |
| Silane, trichloro- | 10025-78-2 | | | | | | 10,000 |
| Silane, trichloromethyl- | 75-79-6 | 500 | 500 | | | | 5,000 |
| Silver †† | 7440-22-4 | | | 1,000 | 313 | | |
| Silver Compounds | N740 | | | & | 313 | | |
| Silver cyanide | 506-64-9 | | | 1 | 313c | P104 | |
| Silver nitrate | 7761-88-8 | | | 1 | 313c | | |
| Silver(I) perfluorooctanoate | 335-93-3 | | | | 313 | | |
| Silvex (2,4,5-TP) | 93-72-1 | | | 100 | | | |
| Simazine | 122-34-9 | | | | 313 | | |
| Sodium | 7440-23-5 | | | 10 | | | |
| Sodium arsenate | 7631-89-2 | 1,000/10,000 | 1 | 1 | 313c | | |
| Sodium arsenite | 7784-46-5 | 500/10,000 | 1 | 1 | 313c | | |
| Sodium azide (Na(N3)) | 26628-22-8 | 500 | 1,000 | 1,000 | 313 | P105 | |
| Sodium bichromate | 10588-01-9 | | | 10 | 313c | | |
| Sodium bifluoride | 1333-83-1 | | | 100 | | | |
| Sodium bisulfite | 7631-90-5 | | | 5,000 | | | |
| Sodium cacodylate | 124-65-2 | 100/10,000 | 100 | | | | |
| Sodium chromate | 7775-11-3 | | | 10 | 313c | | |
| Sodium cyanide (Na(CN)) | 143-33-9 | 100 | 10 | 10 | 313c | P106 | |
| Sodium dicamba | 1982-69-0 | | | | 313 | | |
| Sodium dimethyldithiocarbamate | 128-04-1 | | | | 313 | | |
| Sodium dodecylbenzenesulfonate | 25155-30-0 | | | 1,000 | | | |
| Sodium fluoride | 7681-49-4 | | | 1,000 | | | |
| Sodium fluoroacetate | 62-74-8 | 10/10,000 | 10 | 10 | 313 | P058 | |
| Sodium hydrosulfide | 16721-80-5 | | | 5,000 | | | |
| Sodium hydroxide | 1310-73-2 | | | 1,000 | | | |
| Sodium hypochlorite | 7681-52-9 | | | 100 | | | |
| Sodium hypochlorite | 10022-70-5 | | | 100 | | | |
| Sodium methylate | 124-41-4 | | | 1,000 | | | |
| Sodium nitrite | 7632-00-0 | | | 100 | 313 | | |
| Sodium pentachlorophenate | 131-52-2 | | | | 313 | | |
| Sodium o-phenylphenoxide | 132-27-4 | | | | 313 | | |
| Sodium phosphate, dibasic | 7558-79-4 | | | 5,000 | | | |
| Sodium phosphate, dibasic | 10039-32-4 | | | 5,000 | | | |
| Sodium phosphate, dibasic | 10140-65-5 | | | 5,000 | | | |
| Sodium phosphate, tribasic | 7601-54-9 | | | 5,000 | | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Sodium phosphate, tribasic | 10101-89-0 | | | 5,000 | | | |
| Sodium phosphate, tribasic | 10361-89-4 | | | 5,000 | | | |
| Sodium selenate | 13410-01-0 | 100/10,000 | 100 | | 313c | | |
| Sodium selenite | 7782-82-3 | | | 100 | 313c | | |
| Sodium selenite | 10102-18-8 | 100/10,000 | 100 | 100 | 313c | | |
| Sodium tellurite | 10102-20-2 | 500/10,000 | 500 | | | | |
| Stannane, acetoxytriphenyl- | 900-95-8 | 500/10,000 | 500 | | | | |
| Streptozotocin | 18883-66-4 | | | 1 | | U206 | |
| Strontium chromate | 7789-06-2 | | | 10 | 313c | | |
| Strychnine and salts | N746 | | | | 313 | | |
| Strychnine | 57-24-9 | 100/10,000 | 10 | 10 | 313c | P108 | |
| Strychnine, and salts | 57-24-9 | | | 10 | 313c | P108 | |
| Strychnine, sulfate | 60-41-3 | 100/10,000 | 10 | 10 | 313c | | |
| Styrene | 100-42-5 | | | 1,000 | 313 | | |
| Styrene oxide | 96-09-3 | | | 100 | 313 | | |
| Sulfotep | 3689-24-5 | 500 | 100 | 100 | | P109 | |
| Sulfoxide, 3-chloropropyl octyl | 3569-57-1 | 500 | 500 | | | | |
| Sulfur dioxide | 7446-09-5 | 500 | 500 | | | | |
| Sulfur dioxide (anhydrous) | 7446-09-5 | 500 | 500 | | | | 5,000 |
| Sulfur fluoride (SF4), (T-4)- | 7783-60-0 | 100 | 100 | | | | 2,500 |
| Sulfuric acid (aerosol forms only) | 7664-93-9 | 1,000 | 1,000 | 1,000 | 313 | | |
| Sulfuric acid | 7664-93-9 | 1,000 | 1,000 | 1,000 | | | |
| Sulfuric acid (fuming) | 8014-95-7 | | | 1,000 | | | 10,000 |
| Sulfuric acid, mixture with sulfur trioxide | 8014-95-7 | | | 1,000 | | | 10,000 |
| Sulfur monochloride[1] | 12771-08-3 | | | 1,000 | | | |
| Sulfur monochloride[1] | 10025-67-9 | | | 1,000 | | | |
| Sulfur phosphide | 1314-80-3 | | | 100 | | U189 | |
| Sulfur tetrafluoride | 7783-60-0 | 100 | 100 | | | | 2,500 |
| Sulfur trioxide | 7446-11-9 | 100 | 100 | | | | 10,000 |
| Sulfuryl fluoride | 2699-79-8 | | | | 313 | | |
| Sulprofos | 35400-43-2 | | | | 313 | | |
| 2,4,5-T acid | 93-76-5 | | | 1,000 | | | |
| 2,4,5-T amines | 1319-72-8 | | | 5,000 | | | |
| 2,4,5-T amines | 2008-46-0 | | | 5,000 | | | |
| 2,4,5-T amines | 3813-14-7 | | | 5,000 | | | |
| 2,4,5-T amines | 6369-96-6 | | | 5,000 | | | |
| 2,4,5-T amines | 6369-97-7 | | | 5,000 | | | |
| 2,4,5-T esters | 93-79-8 | | | 1,000 | | | |
| 2,4,5-T esters | 1928-47-8 | | | 1,000 | | | |
| 2,4,5-T esters | 2545-59-7 | | | 1,000 | | | |
| 2,4,5-T esters | 25168-15-4 | | | 1,000 | | | |
| 2,4,5-T esters | 61792-07-2 | | | 1,000 | | | |
| 2,4,5-T salts | 13560-99-1 | | | 1,000 | | | |
| Tabun | 77-81-6 | 10 | 10 | | | | |
| Tebuthiuron | 34014-18-1 | | | | 313 | | |
| Tellurium hexafluoride | 7783-80-4 | 100 | 100 | | | | |
| Temephos | 3383-96-8 | | | | 313 | | |
| TEPP | 107-49-3 | 100 | 10 | 10 | | P111 | |
| Terbacil | 5902-51-2 | | | | 313 | | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Terbufos | 13071-79-9 | 100 | 100 | | | | |
| Tetrabromobisphenol A | 79-94-7 | | | | 313 | | |
| 1,2,4,5-Tetrachlorobenzene | 95-94-3 | | | 5,000 | | U207 | |
| 2,3,7,8-tetrachlorodibenzofuran | 51207-31-9 | | | | 313! | | |
| 2,3,7,8-Tetrachlorodibenzo-*p*-dioxin (TCDD) | 1746-01-6 | | | 1 | 313! | | |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | | | 100 | 313 | U209 | |
| 1,1,1,2-Tetrachloroethane | 630-20-6 | | | 100 | 313 | U208 | |
| Tetrachloroethylene | 127-18-4 | | | 100 | 313 | U210 | |
| 1,1,2,2-Tetrachloro-1-fluoroethane | 354-14-3 | | | | 313 | | |
| 1,1,1,2-Tetrachloro-2-fluoroethane | 354-11-0 | | | | 313 | | |
| 2,3,4,6-Tetrachlorophenol | 58-90-2 | | | 10 | 313c | | |
| Tetrachlorvinphos | 961-11-5 | | | | 313 | | |
| Tetracycline hydrochloride | 64-75-5 | | | | 313 | | |
| Tetraethyldithiopyrophosphate | 3689-24-5 | 500 | 100 | 100 | | P109 | |
| Tetraethyl lead | 78-00-2 | 100 | 10 | 10 | 313c | P110 | |
| Tetraethyl pyrophosphate | 107-49-3 | 100 | 10 | 10 | | P111 | |
| Tetraethyltin | 597-64-8 | 100 | 100 | | | | |
| Tetrafluoroethylene | 116-14-3 | | | | 313 | | 10,000 |
| Tetramethrin | 7696-12-0 | | | | 313 | | |
| p-(1,1,3,3-Tetramethylbutyl)phenol | 140-66-9 | | | | 313 | | |
| Tetramethyllead | 75-74-1 | 100 | 100 | | 313c | | 10,000 |
| Tetramethylsilane | 75-76-3 | | | | | | 10,000 |
| Tetranitromethane | 509-14-8 | 500 | 10 | 10 | 313 | P112 | 10,000 |
| Thallic oxide | 1314-32-5 | | | 100 | 313c | P113 | |
| Thallium †† | 7440-28-0 | | | 1,000 | 313 | | |
| Thallium(I) acetate | 563-68-8 | | | 100 | 313c | U214 | |
| Thallium(I) carbonate | 6533-73-9 | 100/10,000 | 100 | 100 | 313c | U215 | |
| Thallium chloride TlCl | 7791-12-0 | 100/10,000 | 100 | 100 | 313c | U216 | |
| Thallium Compounds | N760 | | | & | 313 | | |
| Thallium(I) nitrate | 10102-45-1 | | | 100 | 313c | U217 | |
| Thallium(I) sulfate | 7446-18-6 | 100/10,000 | 100 | 100 | 313c | P115 | |
| Thallium sulfate | 10031-59-1 | 100/10,000 | 100 | 100 | 313c | | |
| Thallous carbonate | 6533-73-9 | 100/10,000 | 100 | 100 | 313c | U215 | |
| Thallous chloride | 7791-12-0 | 100/10,000 | 100 | 100 | 313c | U216 | |
| Thallous malonate | 2757-18-8 | 100/10,000 | 100 | | | | |
| Thallous sulfate | 7446-18-6 | 100/10,000 | 100 | 100 | 313c | P115 | |
| Thiabendazole | 148-79-8 | | | | 313 | | |
| Thioacetamide | 62-55-5 | | | 10 | 313 | U218 | |
| Thiobencarb | 28249-77-6 | | | | 313 | | |
| Thiocarbazide | 2231-57-4 | 1,000/10,000 | 1,000 | | | | |
| Thiocyanic acid, methyl ester | 556-64-9 | 10,000 | 10,000 | | | | 20,000 |
| 4,4'-Thiodianiline | 139-65-1 | | | | 313 | | |
| Thiodicarb | 59669-26-0 | | | 100 | 313 | U410 | |
| Thiofanox | 39196-18-4 | 100/10,000 | 100 | 100 | | P045 | |
| Thiomethanol | 74-93-1 | 500 | 100 | 100 | X | U153 | 10,000 |
| Thionazin | 297-97-2 | 500 | 100 | 100 | | P040 | |
| Thiophanate-ethyl | 23564-06-9 | | | | 313 | | |
| Thiophanate-methyl | 23564-05-8 | | | 10 | 313 | U409 | |
| Thiophenol | 108-98-5 | 500 | 100 | 100 | | P014 | |

## Appendix A: Consolidated List of Chemicals by Alphabetical Name

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Thiosemicarbazide | 79-19-6 | 100/10,000 | 100 | 100 | 313 | P116 | |
| Thiourea | 62-56-6 | | | 10 | 313 | U219 | |
| Thiourea, (2-chlorophenyl)- | 5344-82-1 | 100/10,000 | 100 | 100 | | P026 | |
| Thiourea, (2-methylphenyl)- | 614-78-8 | 500/10,000 | 500 | | | | |
| Thiourea, 1-naphthalenyl- | 86-88-4 | 500/10,000 | 100 | 100 | | P072 | |
| Thiram | 137-26-8 | | | 10 | 313 | U244 | |
| Thorium dioxide | 1314-20-1 | | | | 313 | | |
| Titanium chloride (TiCl4) (T-4)- | 7550-45-0 | 100 | 1,000 | 1,000 | X | | 2,500 |
| Titanium tetrachloride | 7550-45-0 | 100 | 1,000 | 1,000 | 313 | | 2,500 |
| o-Tolidine | 119-93-7 | | | 10 | X | U095 | |
| Toluene | 108-88-3 | | | 1,000 | 313 | U220 | |
| Toluenediamine | 25376-45-8 | | | 10 | X | U221 | |
| Toluene-2,4-diisocyanate | 584-84-9 | 500 | 100 | 100 | 313 | | 10,000 |
| Toluene-2,6-diisocyanate | 91-08-7 | 100 | 100 | 100 | 313 | | 10,000 |
| Toluenediisocyanate (mixed isomers) | 26471-62-5 | | | 100 | 313 | U223 | 10,000 |
| Toluene diisocyanate (unspecified isomer) | 26471-62-5 | | | 100 | X | U223 | 10,000 |
| o-Toluidine | 95-53-4 | | | 100 | 313 | U328 | |
| p-Toluidine | 106-49-0 | | | 100 | | U353 | |
| o-Toluidine hydrochloride | 636-21-5 | | | 100 | 313 | U222 | |
| Toxaphene | 8001-35-2 | 500/10,000 | 1 | 1 | 313 | P123 | |
| 2,4,5-TP esters | 32534-95-5 | | | 100 | | | |
| Triadimefon | 43121-43-3 | | | | 313 | | |
| Triallate | 2303-17-5 | | | 100 | 313 | U389 | |
| Triamiphos | 1031-47-6 | 500/10,000 | 500 | | | | |
| Triaziquone | 68-76-8 | | | | 313 | | |
| Triazofos | 24017-47-8 | 500 | 500 | | | | |
| Tribenuron-methyl | 101200-48-0 | | | | 313 | | |
| Tribromomethane | 75-25-2 | | | 100 | X | U225 | |
| Tributyltin fluoride | 1983-10-4 | | | | 313 | | |
| Tributyltin methacrylate | 2155-70-6 | | | | 313 | | |
| S,S,S-Tributyltrithiophosphate | 78-48-8 | | | | 313 | | |
| Trichlorfon | 52-68-6 | | | 100 | 313 | | |
| Trichloroacetyl chloride | 76-02-8 | 500 | 500 | | 313 | | |
| 1,2,3-Trichlorobenzene | 87-61-6 | | | | 313 | | |
| 1,2,4-Trichlorobenzene | 120-82-1 | | | 100 | 313 | | |
| Trichloro(chloromethyl)silane | 1558-25-4 | 100 | 100 | | | | |
| Trichloro(dichlorophenyl)silane | 27137-85-5 | 500 | 500 | | | | |
| 1,1,1-Trichloroethane | 71-55-6 | | | 1,000 | 313 | U226 | |
| 1,1,2-Trichloroethane | 79-00-5 | | | 100 | 313 | U227 | |
| Trichloroethylene | 79-01-6 | | | 100 | 313 | U228 | |
| Trichloroethylsilane | 115-21-9 | 500 | 500 | | | | |
| Trichlorofluoromethane | 75-69-4 | | | 5,000 | 313 | U121 | |
| Trichloromethanesulfenyl chloride | 594-42-3 | 500 | 100 | 100 | X | | 10,000 |
| Trichloromonofluoromethane | 75-69-4 | | | 5,000 | X | U121 | |
| Trichloronate | 327-98-0 | 500 | 500 | | | | |
| Trichlorophenol | 25167-82-2 | | | 10 | 313c | | |
| 2,3,4-Trichlorophenol | 15950-66-0 | | | 10 | 313c | | |
| 2,3,5-Trichlorophenol | 933-78-8 | | | 10 | 313c | | |
| 2,3,6-Trichlorophenol | 933-75-5 | | | 10 | 313c | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | 95-95-4 | | | 10 | 313 | | |
| 2,4,6-Trichlorophenol | 88-06-2 | | | 10 | 313 | | |
| 3,4,5-Trichlorophenol | 609-19-8 | | | 10 | | | |
| Trichlorophenylsilane | 98-13-5 | 500 | 500 | | | | |
| 1,2,3-Trichloropropane | 96-18-4 | | | | 313 | | |
| Trichlorosilane | 10025-78-2 | | | | | | 10,000 |
| Triclopyr-triethylammonium salt | 57213-69-1 | | | | 313 | | |
| Triethanolamine dodecylbenzene sulfonate | 27323-41-7 | | | 1,000 | | | |
| Triethoxysilane | 998-30-1 | 500 | 500 | | | | |
| Triethylamine | 121-44-8 | | | 5,000 | 313 | U404 | |
| Trifluorochloroethylene | 79-38-9 | | | | | | 10,000 |
| Trifluralin | 1582-09-8 | | | 10 | 313 | | |
| Triforine | 26644-46-2 | | | | 313 | | |
| Triglycidyl isocyanurate | 2451-62-9 | | | | 313 | | |
| Trimethylamine | 75-50-3 | | | 100 | | | 10,000 |
| 1,2,4-Trimethylbenzene | 95-63-6 | | | | 313 | | |
| Trimethylchlorosilane | 75-77-4 | 1,000 | 1,000 | | | | 10,000 |
| 2,4,4-Trimethylhexamethylene diisocyanate | 15646-96-5 | | | | 313# | | |
| 2,2,4-Trimethylhexamethylene diisocyanate | 16938-22-0 | | | | 313# | | |
| Trimethylolpropane phosphite | 824-11-3 | 100/10,000 | 100 | | | | |
| 2,2,4-Trimethylpentane | 540-84-1 | | | 1,000 | | | |
| 2,3,5-Trimethylphenyl methylcarbamate | 2655-15-4 | | | | 313 | | |
| Trimethyltin chloride | 1066-45-1 | 500/10,000 | 500 | | | | |
| 1,3,5-Trinitrobenzene | 99-35-4 | | | 10 | | U234 | |
| Triphenyltin chloride | 639-58-7 | 500/10,000 | 500 | | 313 | | |
| Triphenyltin hydroxide | 76-87-9 | | | | 313 | | |
| Tris(2-chloroethyl)amine | 555-77-1 | 100 | 100 | | | | |
| Tris(2-chloroethyl) phosphate | 115-96-8 | | | | 313 | | |
| Tris(2,3-dibromopropyl) phosphate | 126-72-7 | | | 10 | 313 | U235 | |
| Tris(1,3-dichloro-2-propyl) phosphate | 13674-87-8 | | | | 313 | | |
| Tris(dimethylphenol) phosphate | 25155–23–1 | | | | 313 | | |
| Trypan blue | 72-57-1 | | | 10 | 313 | U236 | |
| Uracil mustard | 66-75-1 | | | 10 | | U237 | |
| Uranyl acetate | 541-09-3 | | | 100 | | | |
| Uranyl nitrate | 10102-06-4 | | | 100 | | | |
| Uranyl nitrate | 36478-76-9 | | | 100 | | | |
| Urethane | 51-79-6 | | | 100 | 313 | U238 | |
| Valinomycin | 2001-95-8 | 1,000/10,000 | 1,000 | | | | |
| Vanadium (except when contained in an alloy) | 7440-62-2 | | | | 313 | | |
| Vanadium Compounds | N770 | | | | 313 | | |
| Vanadium pentoxide | 1314-62-1 | 100/10,000 | 1,000 | 1,000 | 313c | P120 | |
| Vanadyl sulfate | 27774-13-6 | | | 1,000 | 313c | | |
| Vinclozolin | 50471-44-8 | | | | 313 | | |
| Vinyl acetate | 108-05-4 | 1,000 | 5,000 | 5,000 | 313 | | 15,000 |
| Vinyl acetate monomer | 108-05-4 | 1,000 | 5,000 | 5,000 | X | | 15,000 |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Vinyl acetylene | 689-97-4 | | | | | | 10,000 |
| Vinyl bromide | 593-60-2 | | | 100 | 313 | | |
| Vinyl chloride | 75-01-4 | | | 1 | 313 | U043 | 10,000 |
| Vinyl ethyl ether | 109-92-2 | | | | | | 10,000 |
| Vinyl fluoride | 75-02-5 | | | | 313 | | 10,000 |
| Vinylidene chloride | 75-35-4 | | | 100 | 313 | U078 | 10,000 |
| Vinylidene fluoride | 75-38-7 | | | | | | 10,000 |
| Vinyl methyl ether | 107-25-5 | | | | | | 10,000 |
| Warfarin | 81-81-2 | 500/10,000 | 100 | 100 | X 313c | P001 | |
| Warfarin and salts | N874 | | | | 313 | | |
| Warfarin, & salts, conc.>0.3% | 81-81-2 | | | 100 | X 313c | P001 | |
| Warfarin sodium | 129-06-6 | 100/10,000 | 100 | 100 | 313c | | |
| *m*-Xylene | 108-38-3 | | | 1,000 | 313 | U239 | |
| *o*-Xylene | 95-47-6 | | | 1,000 | 313 | U239 | |
| *p*-Xylene | 106-42-3 | | | 100 | 313 | U239 | |
| Xylene (mixed isomers) | 1330-20-7 | | | 100 | 313 | U239 | |
| Xylenol | 1300-71-6 | | | 1,000 | | | |
| 2,6-Xylidine | 87-62-7 | | | | 313 | | |
| Xylylene dichloride | 28347-13-9 | 100/10,000 | 100 | | | | |
| Yohimban-16-carboxylic acid,11,17-dimethoxy-18-[(3 ,4,5-trimethoxybenzoyl)oxy]-, methyl ester (3beta, 16beta,17alpha,18beta,20alpha)-. | 50-55-5 | | | 5,000 | | U200 | |
| Zinc (fume or dust) | 7440-66-6 | | | 1,000 | 313 | | |
| Zinc †† | 7440-66-6 | | | 1,000 | | | |
| Zinc acetate | 557-34-6 | | | 1,000 | 313c | | |
| Zinc ammonium chloride | 14639-97-5 | | | 1,000 | 313c | | |
| Zinc ammonium chloride | 14639-98-6 | | | 1,000 | 313c | | |
| Zinc ammonium chloride | 52628-25-8 | | | 1,000 | 313c | | |
| Zinc borate | 1332-07-6 | | | 1,000 | 313c | | |
| Zinc bromide | 7699-45-8 | | | 1,000 | 313c | | |
| Zinc carbonate | 3486-35-9 | | | 1,000 | 313c | | |
| Zinc chloride | 7646-85-7 | | | 1,000 | 313c | | |
| Zinc Compounds | N982 | | | & | 313 | | |
| Zinc cyanide | 557-21-1 | | | 10 | 313c | P121 | |
| Zinc, dichloro(4,4-dimethyl-5((((methylamino)carbonyl)oxy)imino) pentanenitrile)-, (T-4)- | 58270-08-9 | 100/10,000 | 100 | | 313c | | |
| Zinc fluoride | 7783-49-5 | | | 1,000 | 313c | | |
| Zinc formate | 557-41-5 | | | 1,000 | 313c | | |
| Zinc hydrosulfite | 7779-86-4 | | | 1,000 | 313c | | |
| Zinc nitrate | 7779-88-6 | | | 1,000 | 313c | | |
| Zinc phenolsulfonate | 127-82-2 | | | 5,000 | 313c | | |
| Zinc phosphide | 1314-84-7 | 500 | 100 | 100 | 313c | P122 | |
| Zinc phosphide (conc. <= 10%) | 1314-84-7 | 500 | 100 | 100 | 313c | U249 | |
| Zinc phosphide (conc. > 10%) | 1314-84-7 | 500 | 100 | 100 | 313c | P122 | |
| Zinc silicofluoride | 16871-71-9 | | | 5,000 | 313c | | |
| Zinc sulfate | 7733-02-0 | | | 1,000 | 313c | | |
| Zineb | 12122-67-7 | | | | 313 | | |

**Appendix A: Consolidated List of Chemicals by Alphabetical Name**

| NAME | CAS/313 Category Codes | Section 302 (EHS) TPQ | Section 304 EHS RQ | CERCLA RQ | Section 313 | RCRA CODE | CAA 112(r) TQ |
|---|---|---|---|---|---|---|---|
| Ziram | 137-30-4 | | | 10 | | P205 | |
| Zirconium nitrate | 13746-89-9 | | | 5,000 | | | |
| Zirconium potassium fluoride | 16923-95-8 | | | 1,000 | | | |
| Zirconium sulfate | 14644-61-2 | | | 5,000 | | | |
| Zirconium tetrachloride | 10026-11-6 | | | 5,000 | | | |

[1] Phosphorus (yellow or white) is listed on EPCRA section 313 under CAS number 12185-10-3.

# Appendix B: Radionuclides Listed Under CERCLA

**FOR REFERENCE ONLY, NOT FOR REGULATORY COMPLIANCE**
**SEE CFR PART 302, TABLE 302.4, APPENDIX B., FOR MORE INFORMATION**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Radionuclides@ | | 1&(3.7E 10) |
| Actinium-224 | 89 | 100 (3.7E 12) |
| Actinium-225 | 89 | 1 (3.7E 10) |
| Actinium-226 | 89 | 10 (3.7E 11) |
| Actinium-227 | 89 | 0.001 (3.7E 7) |
| Actinium-228 | 89 | 10 (3.7E 11) |
| Aluminum-26 | 13 | 10 (3.7E 11) |
| Americium-237 | 95 | 1000 (3.7E 13) |
| Americium-238 | 95 | 100 (3.7E 12) |
| Americium-239 | 95 | 100 (3.7E 12) |
| Americium-240 | 95 | 10 (3.7E 11) |
| Americium-241 | 95 | 0.01 (3.7E 8) |
| Americium-242m | 95 | 0.01 (3.7E 8) |
| Americium-242 | 95 | 100 (3.7E 12) |
| Americium-243 | 95 | 0.01 (3.7E 8) |
| Americium-244m | 95 | 1000 (3.7E 13) |
| Americium-244 | 95 | 10 (3.7E 11) |
| Americium-245 | 95 | 1000 (3.7E 13) |
| Americium-246m | 95 | 1000 (3.7E 13) |
| Americium-246 | 95 | 1000 (3.7E 13) |
| Antimony-115 | 51 | 1000 (3.7E 13) |
| Antimony-116m | 51 | 100 (3.7E 12) |
| Antimony-116 | 51 | 1000 (3.7E 13) |
| Antimony-117 | 51 | 1000 (3.7E 13) |
| Antimony-118m | 51 | 10 (3.7E 11) |
| Antimony-119 | 51 | 1000 (3.7E 13) |
| Antimony-120 (16 min) | 51 | 1000 (3.7E 13) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Antimony-120 (5.76 day) | 51 | 10 (3.7E 11) |
| Antimony-122 | 51 | 10 (3.7E 11) |
| Antimony-124m | 51 | 1000 (3.7E 13) |
| Antimony-124 | 51 | 10 (3.7E 11) |
| Antimony-125 | 51 | 10 (3.7E 11) |
| Antimony-126m | 51 | 1000 (3.7E 13) |
| Antimony-126 | 51 | 10 (3.7E 11) |
| Antimony-127 | 51 | 10 (3.7E 11) |
| Antimony-128 (10.4 min) | 51 | 1000 (3.7E 13) |
| Antimony-128 (9.01 hr) | 51 | 10 (3.7E 11) |
| Antimony-129 | 51 | 100 (3.7E 12) |
| Antimony-130 | 51 | 100 (3.7E 12) |
| Antimony-131 | 51 | 1000 (3.7E 13) |
| Argon-39 | 18 | 1000 (3.7E 13) |
| Argon-41 | 18 | 10 (3.7E 11) |
| Arsenic-69 | 33 | 1000 (3.7E 13) |
| Arsenic-70 | 33 | 100 (3.7E 12) |
| Arsenic-71 | 33 | 100 (3.7E 12) |
| Arsenic-72 | 33 | 10 (3.7E 11) |
| Arsenic-73 | 33 | 100 (3.7E 12) |
| Arsenic-74 | 33 | 10 (3.7E 11) |
| Arsenic-76 | 33 | 100 (3.7E 12) |
| Arsenic-77 | 33 | 1000 (3.7E 13) |
| Arsenic-78 | 33 | 100 (3.7E 12) |
| Astatine-207 | 85 | 100 (3.7E 12) |
| Astatine-211 | 85 | 100 (3.7E 12) |
| Barium-126 | 56 | 1000 (3.7E 13) |

## Appendix B: Radionuclides Listed Under CERCLA

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) | Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|---|---|---|
| Barium-128 | 56 | 10 (3.7E 11) | Bromine-77 | 35 | 100 (3.7E 12) |
| Barium-131m | 56 | 1000 (3.7E 13) | Bromine-80m | 35 | 1000 (3.7E 13) |
| Barium-131 | 56 | 10 (3.7E 11) | Bromine-80 | 35 | 1000 (3.7E 13) |
| Barium-133m | 56 | 100 (3.7E 12) | Bromine-82 | 35 | 10 (3.7E 11) |
| Barium-133 | 56 | 10 (3.7E 11) | Bromine-83 | 35 | 1000 (3.7E 13) |
| Barium-135m | 56 | 1000 (3.7E 13) | Bromine-84 | 35 | 100 (3.7E 12) |
| Barium-139 | 56 | 1000 (3.7E 13) | Cadmium-104 | 48 | 1000 (3.7E 13) |
| Barium-140 | 56 | 10 (3.7E 11) | Cadmium-107 | 48 | 1000 (3.7E 13) |
| Barium-141 | 56 | 1000 (3.7E 13) | Cadmium-109 | 48 | 1 (3.7E 10) |
| Barium-142 | 56 | 1000 (3.7E 13) | Cadmium-113m | 48 | 0.1 (3.7E 9) |
| Berkelium-245 | 97 | 100 (3.7E 12) | Cadmium-113 | 48 | 0.1 (3.7E 9) |
| Berkelium-246 | 97 | 10 (3.7E 11) | Cadmium-115m | 48 | 10 (3.7E 11) |
| Berkelium-247 | 97 | 0.01 (3.7E 8) | Cadmium-115 | 48 | 100 (3.7E 12) |
| Berkelium-249 | 97 | 1 (3.7E 10) | Cadmium-117m | 48 | 10 (3.7E 11) |
| Berkelium-250 | 97 | 100 (3.7E 12) | Cadmium-117 | 48 | 100 (3.7E 12) |
| Beryllium-7 | 4 | 100 (3.7E 12) | Calcium-41 | 20 | 10 (3.7E 11) |
| Beryllium-10 | 4 | 1 (3.7E 10) | Calcium-45 | 20 | 10 (3.7E 11) |
| Bismuth-200 | 83 | 100 (3.7E 12) | Calcium-47 | 20 | 10 (3.7E 11) |
| Bismuth-201 | 83 | 100 (3.7E 12) | Californium-244 | 98 | 1000 (3.7E 13) |
| Bismuth-202 | 83 | 1000 (3.7E 13) | Californium-246 | 98 | 10 (3.7E 11) |
| Bismuth-203 | 83 | 10 (3.7E 11) | Californium-248 | 98 | 0.1 (3.7E 9) |
| Bismuth-205 | 83 | 10 (3.7E 11) | Californium-249 | 98 | 0.01 (3.7E 8) |
| Bismuth-206 | 83 | 10 (3.7E 11) | Californium-250 | 98 | 0.01 (3.7E 8) |
| Bismuth-207 | 83 | 10 (3.7E 11) | Californium-251 | 98 | 0.01 (3.7E 8) |
| Bismuth-210m | 83 | 0.1 (3.7E 9) | Californium-252 | 98 | 0.1 (3.7E 9) |
| Bismuth-210 | 83 | 10 (3.7E 11) | Californium-253 | 98 | 10 (3.7E 11) |
| Bismuth-212 | 83 | 100 (3.7E 12) | Californium-254 | 98 | 0.1 (3.7E 9) |
| Bismuth-213 | 83 | 100 (3.7E 12) | Carbon-11 | 6 | 1000 (3.7E 13) |
| Bismuth-214 | 83 | 100 (3.7E 12) | Carbon-14 | 6 | 10 (3.7E 11) |
| Bromine-74m | 35 | 100 (3.7E 12) | Cerium-134 | 58 | 10 (3.7E 11) |
| Bromine-74 | 35 | 100 (3.7E 12) | Cerium-135 | 58 | 10 (3.7E 11) |
| Bromine-75 | 35 | 100 (3.7E 12) | Cerium-137m | 58 | 100 (3.7E 12) |
| Bromine-76 | 35 | 10 (3.7E 11) | Cerium-137 | 58 | 1000 (3.7E 13) |

## Appendix B: Radionuclides Listed Under CERCLA

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) | Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|---|---|---|
| Cerium-139 | 58 | 100 (3.7E 12) | Copper-61 | 29 | 100 (3.7E 12) |
| Cerium-141 | 58 | 10 (3.7E 11) | Copper-64 | 29 | 1000 (3.7E 13) |
| Cerium-143 | 58 | 100 (3.7E 12) | Copper-67 | 29 | 100 (3.7E 12) |
| Cerium-144 | 58 | 1 (3.7E 10) | Curium-238 | 96 | 1000 (3.7E 13) |
| Cesium-125 | 55 | 1000 (3.7E 13) | Curium-240 | 96 | 1 (3.7E 10) |
| Cesium-127 | 55 | 100 (3.7E 12) | Curium-241 | 96 | 10 (3.7E 11) |
| Cesium-129 | 55 | 100 (3.7E 12) | Curium-242 | 96 | 1 (3.7E 10) |
| Cesium-130 | 55 | 1000 (3.7E 13) | Curium-243 | 96 | 0.01 (3.7E 8) |
| Cesium-131 | 55 | 1000 (3.7E 13) | Curium-244 | 96 | 0.01 (3.7E 8) |
| Cesium-132 | 55 | 10 (3.7E 11) | Curium-245 | 96 | 0.01 (3.7E 8) |
| Cesium-134m | 55 | 1000 (3.7E 13) | Curium-246 | 96 | 0.01 (3.7E 8) |
| Cesium-134 | 55 | 1 (3.7E 10) | Curium-247 | 96 | 0.01 (3.7E 8) |
| Cesium-135m | 55 | 100 (3.7E 12) | Curium-248 | 96 | 0.001 (3.7E 7) |
| Cesium-135 | 55 | 10 (3.7E 11) | Curium-249 | 96 | 1000 (3.7E 13) |
| Cesium-136 | 55 | 10 (3.7E 11) | Dysprosium-155 | 66 | 100 (3.7E 12) |
| Cesium-137 | 55 | 1 (3.7E 10) | Dysprosium-157 | 66 | 100 (3.7E 12) |
| Cesium-138 | 55 | 100 (3.7E 12) | Dysprosium-159 | 66 | 100 (3.7E 12) |
| Chlorine-36 | 17 | 10 (3.7E 11) | Dysprosium-165 | 66 | 1000 (3.7E 13) |
| Chlorine-38 | 17 | 100 (3.7E 12) | Dysprosium-166 | 66 | 10 (3.7E 11) |
| Chlorine-39 | 17 | 100 (3.7E 12) | Einsteinium-250 | 99 | 10 (3.7E 11) |
| Chromium-48 | 24 | 100 (3.7E 12) | Einsteinium-251 | 99 | 1000 (3.7E 13) |
| Chromium-49 | 24 | 1000 (3.7E 13) | Einsteinium-253 | 99 | 10 (3.7E 11) |
| Chromium-51 | 24 | 1000 (3.7E 13) | Einsteinium-254m | 99 | 1 (3.7E 10) |
| Cobalt-55 | 27 | 10 (3.7E 11) | Einsteinium-254 | 99 | 0.1 (3.7E 9) |
| Cobalt-56 | 27 | 10 (3.7E 11) | Erbium-161 | 68 | 100 (3.7E 12) |
| Cobalt-57 | 27 | 100 (3.7E 12) | Erbium-165 | 68 | 1000 (3.7E 13) |
| Cobalt-58m | 27 | 1000 (3.7E 13) | Erbium-169 | 68 | 100 (3.7E 12) |
| Cobalt-58 | 27 | 10 (3.7E 11) | Erbium-171 | 68 | 100 (3.7E 12) |
| Cobalt-60m | 27 | 1000 (3.7E 13) | Erbium-172 | 68 | 10 (3.7E 11) |
| Cobalt-60 | 27 | 10 (3.7E 11) | Europium-145 | 63 | 10 (3.7E 11) |
| Cobalt-61 | 27 | 1000 (3.7E 13) | Europium-146 | 63 | 10 (3.7E 11) |
| Cobalt-62m | 27 | 1000 (3.7E 13) | Europium-147 | 63 | 10 (3.7E 11) |
| Copper-60 | 29 | 100 (3.7E 12) | Europium-148 | 63 | 10 (3.7E 11) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Europium-149 | 63 | 100 (3.7E 12) |
| Europium-150 (12.6 hr) | 63 | 1000 (3.7E 13) |
| Europium-150 (34.2 yr) | 63 | 10 (3.7E 11) |
| Europium-152m | 63 | 100 (3.7E 12) |
| Europium-152 | 63 | 10 (3.7E 11) |
| Europium-154 | 63 | 10 (3.7E 11) |
| Europium-155 | 63 | 10 (3.7E 11) |
| Europium-156 | 63 | 10 (3.7E 11) |
| Europium-157 | 63 | 10 (3.7E 11) |
| Europium-158 | 63 | 1000 (3.7E 13) |
| Fermium-252 | 100 | 10 (3.7E 11) |
| Fermium-253 | 100 | 10 (3.7E 11) |
| Fermium-254 | 100 | 100 (3.7E 12) |
| Fermium-255 | 100 | 100 (3.7E 12) |
| Fermium-257 | 100 | 1 (3.7E 10) |
| Fluorine-18 | 9 | 1000 (3.7E 13) |
| Francium-222 | 87 | 100 (3.7E 12) |
| Francium-223 | 87 | 100 (3.7E 12) |
| Gadolinium-145 | 64 | 100 (3.7E 12) |
| Gadolinium-146 | 64 | 10 (3.7E 11) |
| Gadolinium-147 | 64 | 10 (3.7E 11) |
| Gadolinium-148 | 64 | 0.001 (3.7E7) |
| Gadolinium-149 | 64 | 100 (3.7E 12) |
| Gadolinium-151 | 64 | 100 (3.7E 12) |
| Gadolinium-152 | 64 | 0.001 (3.7E 7) |
| Gadolinium-153 | 64 | 10 (3.7E 11) |
| Gadolinium-159 | 64 | 1000 (3.7E 13) |
| Gallium-65 | 31 | 1000 (3.7E 13) |
| Gallium-66 | 31 | 10 (3.7E 11) |
| Gallium-67 | 31 | 100 (3.7E 12) |
| Gallium-68 | 31 | 1000 (3.7E 13) |
| Gallium-70 | 31 | 1000 (3.7E 13) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Gallium-72 | 31 | 10 (3.7E 11) |
| Gallium-73 | 31 | 100 (3.7E 12) |
| Germanium-66 | 32 | 100 (3.7E 12) |
| Germanium-67 | 32 | 1000 (3.7E 13) |
| Germanium-68 | 32 | 10 (3.7E 11) |
| Germanium-69 | 32 | 10 (3.7E 11) |
| Germanium-71 | 32 | 1000 (3.7E 13) |
| Germanium-75 | 32 | 1000 (3.7E 13) |
| Germanium-77 | 32 | 10 (3.7E 11) |
| Germanium-78 | 32 | 1000 (3.7E 13) |
| Gold-193 | 79 | 100 (3.7E 12) |
| Gold-194 | 79 | 10 (3.7E 11) |
| Gold-195 | 79 | 100 (3.7E 12) |
| Gold-198m | 79 | 10 (3.7E 11) |
| Gold-198 | 79 | 100 (3.7E 12) |
| Gold-199 | 79 | 100 (3.7E 12) |
| Gold-200m | 79 | 10 (3.7E 11) |
| Gold-200 | 79 | 1000 (3.7E 13) |
| Gold-201 | 79 | 1000 (3.7E 13) |
| Hafnium-170 | 72 | 100 (3.7E 12) |
| Hafnium-172 | 72 | 1 (3.7E 10) |
| Hafnium-173 | 72 | 100 (3.7E 12) |
| Hafnium-175 | 72 | 100 (3.7E 12) |
| Hafnium-177m | 72 | 1000 (3.7E 13) |
| Hafnium-178m | 72 | 0.1 (3.7E 9) |
| Hafnium-179m | 72 | 100 (3.7E 12) |
| Hafnium-180m | 72 | 100 (3.7E 12) |
| Hafnium-181 | 72 | 10 (3.7E 11) |
| Hafnium-182m | 72 | 100 (3.7E 12) |
| Hafnium-182 | 72 | 0.1 (3.7E 9) |
| Hafnium-183 | 72 | 100 (3.7E 12) |
| Hafnium-184 | 72 | 100 (3.7E 12) |
| Holmium-155 | 67 | 1000 (3.7E 13) |

December 2022

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Holmium-157 | 67 | 1000 (3.7E 13) |
| Holmium-159 | 67 | 1000 (3.7E 13) |
| Holmium-161 | 67 | 1000 (3.7E 13) |
| Holmium-162m | 67 | 1000 (3.7E 13) |
| Holmium-162 | 67 | 1000 (3.7E 13) |
| Holmium-164m | 67 | 1000 (3.7E 13) |
| Holmium-164 | 67 | 1000 (3.7E 13) |
| Holmium-166m | 67 | 1 (3.7E 10) |
| Holmium-166 | 67 | 100 (3.7E 12) |
| Holmium-167 | 67 | 100 (3.7E 12) |
| Hydrogen-3 | 1 | 100 (3.7E 12) |
| Indium-109 | 49 | 100 (3.7E 12) |
| Indium-110 (69.1 min) | 49 | 100 (3.7E 12) |
| Indium-110 (4.9 hr) | 49 | 10 (3.7E 11) |
| Indium-111 | 49 | 100 (3.7E 12) |
| Indium-112 | 49 | 1000 (3.7E 13) |
| Indium-113m | 49 | 1000 (3.7E 13) |
| Indium-114m | 49 | 10 (3.7E 11) |
| Indium-115m | 49 | 100 (3.7E 12) |
| Indium-115 | 49 | 0.1 (3.7E 9) |
| Indium-116m | 49 | 100 (3.7E 12) |
| Indium-117m | 49 | 100 (3.7E 12) |
| Indium-117 | 49 | 1000 (3.7E 13) |
| Indium-119m | 49 | 1000 (3.7E 13) |
| Iodine-120m | 53 | 100 (3.7E 12) |
| Iodine-120 | 53 | 10 (3.7E 11) |
| Iodine-121 | 53 | 100 (3.7E 12) |
| Iodine-123 | 53 | 10 (3.7E 11) |
| Iodine-124 | 53 | 0.1 (3.7E 9) |
| Iodine-125 | 53 | 0.01 (3.7E 8) |
| Iodine-126 | 53 | 0.01 (3.7E 8) |
| Iodine-128 | 53 | 1000 (3.7E 13) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Iodine-129 | 53 | 0.001 (3.7E 7) |
| Iodine-130 | 53 | 1 (3.7E 10) |
| Iodine-131 | 53 | 0.01 (3.7E 8) |
| Iodine-132m | 53 | 10 (3.7E 11) |
| Iodine-132 | 53 | 10 (3.7E 11) |
| Iodine-133 | 53 | 0.1 (3.7E 9) |
| Iodine-134 | 53 | 100 (3.7E 12) |
| Iodine-135 | 53 | 10 (3.7E 11) |
| Iridium-182 | 77 | 1000 (3.7E 13) |
| Iridium-184 | 77 | 100 (3.7E 12) |
| Iridium-185 | 77 | 100 (3.7E 12) |
| Iridium-186 | 77 | 10 (3.7E 11) |
| Iridium-187 | 77 | 100 (3.7E 12) |
| Iridium-188 | 77 | 10 (3.7E 11) |
| Iridium-189 | 77 | 100 (3.7E 12) |
| Iridium-190m | 77 | 1000 (3.7E 13) |
| Iridium-190 | 77 | 10 (3.7E 11) |
| Iridium-192m | 77 | 100 (3.7E 12) |
| Iridium-192 | 77 | 10 (3.7E 11) |
| Iridium-194m | 77 | 10 (3.7E 11) |
| Iridium-194 | 77 | 100 (3.7E 12) |
| Iridium-195m | 77 | 100 (3.7E 12) |
| Iridium-195 | 77 | 1000 (3.7E 13) |
| Iron-52 | 26 | 100 (3.7E 12) |
| Iron-55 | 26 | 100 (3.7E 12) |
| Iron-59 | 26 | 10 (3.7E 11) |
| Iron-60 | 26 | 0.1 (3.7E 9) |
| Krypton-74 | 36 | 10 (3.7E 11) |
| Krypton-76 | 36 | 10 (3.7E 11) |
| Krypton-77 | 36 | 10 (3.7E 11) |
| Krypton-79 | 36 | 100 (3.7E 12) |
| Krypton-81 | 36 | 1000 (3.7E 13) |
| Krypton-83m | 36 | 1000 (3.7E 13) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) | Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|---|---|---|
| Krypton-85m | 36 | 100 (3.7E 12) | Lutetium-174 | 71 | 10 (3.7E 11) |
| Krypton-85 | 36 | 1000 (3.7E 13) | Lutetium-176m | 71 | 1000 (3.7E 13) |
| Krypton-87 | 36 | 10 (3.7E 11) | Lutetium-176 | 71 | 1 (3.7E 10) |
| Krypton-88 | 36 | 10 (3.7E 11) | Lutetium-177m | 71 | 10 (3.7E 11) |
| Lanthanum-131 | 57 | 1000 (3.7E 13) | Lutetium-177 | 71 | 100 (3.7E 12) |
| Lanthanum-132 | 57 | 100 (3.7E 12) | Lutetium-178m | 71 | 1000 (3.7E 13) |
| Lanthanum-135 | 57 | 1000 (3.7E 13) | Lutetium-178 | 71 | 1000 (3.7E 13) |
| Lanthanum-137 | 57 | 10 (3.7E 11) | Lutetium-179 | 71 | 1000 (3.7E 13) |
| Lanthanum-138 | 57 | 1 (3.7E 10) | Magnesium-28 | 12 | 10 (3.7E 11) |
| Lanthanum-140 | 57 | 10 (3.7E 11) | Manganese-51 | 25 | 1000 (3.7E 13) |
| Lanthanum-141 | 57 | 1000 (3.7E 13) | Manganese-52m | 25 | 1000 (3.7E 13) |
| Lanthanum-142 | 57 | 100 (3.7E 12) | Manganese-52 | 25 | 10 (3.7E 11) |
| Lanthanum-143 | 57 | 1000 (3.7E 13) | Manganese-53 | 25 | 1000 (3.7E 13) |
| Lead-195m | 82 | 1000 (3.7E 13) | Manganese-54 | 25 | 10 (3.7E 11) |
| Lead-198 | 82 | 100 (3.7E 12) | Manganese-56 | 25 | 100 (3.7E 12) |
| Lead-199 | 82 | 100 (3.7E 12) | Mendelevium-257 | 101 | 100 (3.7E 12) |
| Lead-200 | 82 | 100 (3.7E 12) | Mendelevium-258 | 101 | 1 (3.7E 10) |
| Lead-201 | 82 | 100 (3.7E 12) | Mercury-193m | 80 | 10 (3.7E 11) |
| Lead-202m | 82 | 10 (3.7E 11) | Mercury-193 | 80 | 100 (3.7E 12) |
| Lead-202 | 82 | 1 (3.7E 10) | Mercury-194 | 80 | 0.1 (3.7E 9) |
| Lead-203 | 82 | 100 (3.7E 12) | Mercury-195m | 80 | 100 (3.7E 12) |
| Lead-205 | 82 | 100 (3.7E 12) | Mercury-195 | 80 | 100 (3.7E 12) |
| Lead-209 | 82 | 1000 (3.7E 13) | Mercury-197m | 80 | 1000 (3.7E 13) |
| Lead-210 | 82 | 0.01 (3.7E 8) | Mercury-197 | 80 | 1000 (3.7E 13) |
| Lead-211 | 82 | 100 (3.7E 12) | Mercury-199m | 80 | 1000 (3.7E 13) |
| Lead-212 | 82 | 10 (3.7E 11) | Mercury-203 | 80 | 10 (3.7E 11) |
| Lead-214 | 82 | 100 (3.7E 12) | Molybdenum-90 | 42 | 100 (3.7E 12) |
| Lutetium-169 | 71 | 10 (3.7E 11) | Molybdenum-93m | 42 | 10 (3.7E 11) |
| Lutetium-170 | 71 | 10 (3.7E 11) | Molybdenum-93 | 42 | 100 (3.7E 12) |
| Lutetium-171 | 71 | 10 (3.7E 11) | Molybdenum-99 | 42 | 100 (3.7E 12) |
| Lutetium-172 | 71 | 10 (3.7E 11) | Molybdenum-101 | 42 | 1000 (3.7E 13) |
| Lutetium-173 | 71 | 100 (3.7E 12) | Neodymium-136 | 60 | 1000 (3.7E 13) |
| Lutetium-174m | 71 | 10 (3.7E 11) | Neodymium-138 | 60 | 1000 (3.7E 13) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Neodymium-139m | 60 | 100 (3.7E 12) |
| Neodymium-139 | 60 | 1000 (3.7E 13) |
| Neodymium-141 | 60 | 1000 (3.7E 13) |
| Neodymium-147 | 60 | 10 (3.7E 11) |
| Neodymium-149 | 60 | 100 (3.7E 12) |
| Neodymium-151 | 60 | 1000 (3.7E 13) |
| Neptunium-232 | 93 | 1000 (3.7E 13) |
| Neptunium-233 | 93 | 1000 (3.7E 13) |
| Neptunium-234 | 93 | 10 (3.7E 11) |
| Neptunium-235 | 93 | 1000 (3.7E 13) |
| Neptunium-236 (1.2 E 5 yr) | 93 | 0.1 (3.7E 9) |
| Neptunium-236 (22.5 hr) | 93 | 100 (3.7E 12) |
| Neptunium-237 | 93 | 0.01 (3.7E 8) |
| Neptunium-238 | 93 | 10 (3.7E 11) |
| Neptunium-239 | 93 | 100 (3.7E 12) |
| Neptunium-240 | 93 | 100 (3.7E 12) |
| Nickel-56 | 28 | 10 (3.7E 11) |
| Nickel-57 | 28 | 10 (3.7E 11) |
| Nickel-59 | 28 | 100 (3.7E 12) |
| Nickel-63 | 28 | 100 (3.7E 12) |
| Nickel-65 | 28 | 100 (3.7E 12) |
| Nickel-66 | 28 | 10 (3.7E 11) |
| Niobium-88 | 41 | 100 (3.7E 12) |
| Niobium-89 (66 min) | 41 | 100 (3.7E 12) |
| Niobium-89 (122 min) | 41 | 100 (3.7E 12) |
| Niobium-90 | 41 | 10 (3.7E 11) |
| Niobium-93m | 41 | 100 (3.7E 12) |
| Niobium-94 | 41 | 10 (3.7E 11) |
| Niobium-95m | 41 | 100 (3.7E 12) |
| Niobium-95 | 41 | 10 (3.7E 11) |
| Niobium-96 | 41 | 10 (3.7E 11) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Niobium-97 | 41 | 100 (3.7E 12) |
| Niobium-98 | 41 | 1000 (3.7E 13) |
| Osmium-180 | 76 | 1000 (3.7E 13) |
| Osmium-181 | 76 | 100 (3.7E 12) |
| Osmium-182 | 76 | 100 (3.7E 12) |
| Osmium-185 | 76 | 10 (3.7E 11) |
| Osmium-189m | 76 | 1000 (3.7E 13) |
| Osmium-191m | 76 | 1000 (3.7E 13) |
| Osmium-191 | 76 | 100 (3.7E 12) |
| Osmium-193 | 76 | 100 (3.7E 12) |
| Osmium-194 | 76 | 1 (3.7E 10) |
| Palladium-100 | 46 | 100 (3.7E 12) |
| Palladium-101 | 46 | 100 (3.7E 12) |
| Palladium-103 | 46 | 100 (3.7E 12) |
| Palladium-107 | 46 | 100 (3.7E 12) |
| Palladium-109 | 46 | 1000 (3.7E 13) |
| Phosphorus-32 | 15 | 0.1 (3.7E 9) |
| Phosphorus-33 | 15 | 1 (3.7E 10) |
| Platinum-186 | 78 | 100 (3.7E 12) |
| Platinum-188 | 78 | 100 (3.7E 12) |
| Platinum-189 | 78 | 100 (3.7E 12) |
| Platinum-191 | 78 | 100 (3.7E 12) |
| Platinum-193m | 78 | 100 (3.7E 12) |
| Platinum-193 | 78 | 1000 (3.7E 13) |
| Platinum-195m | 78 | 100 (3.7E 12) |
| Platinum-197m | 78 | 1000 (3.7E 13) |
| Platinum-197 | 78 | 1000 (3.7E 13) |
| Platinum-199 | 78 | 1000 (3.7E 13) |
| Platinum-200 | 78 | 100 (3.7E 12) |
| Plutonium-234 | 94 | 1000 (3.7E 13) |
| Plutonium-235 | 94 | 1000 (3.7E 13) |
| Plutonium-236 | 94 | 0.1 (3.7E 9) |
| Plutonium-237 | 94 | 1000 (3.7E 13) |

US EPA: List of Lists                                                EPA 550-B-22-001
**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Plutonium-238 | 94 | 0.01 (3.7E 8) |
| Plutonium-239 | 94 | 0.01 (3.7E 8) |
| Plutonium-240 | 94 | 0.01 (3.7E 8) |
| Plutonium-241 | 94 | 1 (3.7E 10) |
| Plutonium-242 | 94 | 0.01 (3.7E 8) |
| Plutonium-243 | 94 | 1000 (3.7E 13) |
| Plutonium-244 | 94 | 0.01 (3.7E 8) |
| Plutonium-245 | 94 | 100 (3.7E 12) |
| Polonium-203 | 84 | 100 (3.7E 12) |
| Polonium-205 | 84 | 100 (3.7E 12) |
| Polonium-207 | 84 | 10 (3.7E 11) |
| Polonium-210 | 84 | 0.01 (3.7E 8) |
| Potassium-40 | 19 | 1 (3.7E 10) |
| Potassium-42 | 19 | 100 (3.7E 12) |
| Potassium-43 | 19 | 10 (3.7E 11) |
| Potassium-44 | 19 | 100 (3.7E 12) |
| Potassium-45 | 19 | 1000 (3.7E 13) |
| Praseodymium-136 | 59 | 1000 (3.7E 13) |
| Praseodymium-137 | 59 | 1000 (3.7E 13) |
| Praseodymium-138m | 59 | 100 (3.7E 12) |
| Praseodymium-139 | 59 | 1000 (3.7E 13) |
| Praseodymium-142m | 59 | 1000 (3.7E 13) |
| Praseodymium-142 | 59 | 100 (3.7E 12) |
| Praseodymium-143 | 59 | 10 (3.7E 11) |
| Praseodymium-144 | 59 | 1000 (3.7E 13) |
| Praseodymium-145 | 59 | 1000 (3.7E 13) |
| Praseodymium-147 | 59 | 1000 (3.7E 13) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Promethium-141 | 61 | 1000 (3.7E 13) |
| Promethium-143 | 61 | 100 (3.7E 12) |
| Promethium-144 | 61 | 10 (3.7E 11) |
| Promethium-145 | 61 | 100 (3.7E 12) |
| Promethium-146 | 61 | 10 (3.7E 11) |
| Promethium-147 | 61 | 10 (3.7E 11) |
| Promethium-148m | 61 | 10 (3.7E 11) |
| Promethium-148 | 61 | 10 (3.7E 11) |
| Promethium-149 | 61 | 100 (3.7E 12) |
| Promethium-150 | 61 | 100 (3.7E 12) |
| Promethium-151 | 61 | 100 (3.7E 12) |
| Protactinium-227 | 91 | 100 (3.7E 12) |
| Protactinium-228 | 91 | 10 (3.7E 11) |
| Protactinium-230 | 91 | 10 (3.7E 11) |
| Protactinium-231 | 91 | 0.01 (3.7E 8) |
| Protactinium-232 | 91 | 10 (3.7E 11) |
| Protactinium-233 | 91 | 100 (3.7E 12) |
| Protactinium-234 | 91 | 10 (3.7E 11) |
| Radium-223 | 88 | 1 (3.7E 10) |
| Radium-224 | 88 | 10 (3.7E 11) |
| Radium-225 | 88 | 1 (3.7E 10) |
| Radium-226Φ | 88 | 0.1 (3.7E 9) |
| Radium-227 | 88 | 1000 (3.7E 13) |
| Radium-228 | 88 | 0.1 (3.7E 9) |
| Radon-220 | 86 | 0.1 (3.7E 9) |
| Radon-222 | 86 | 0.1 (3.7E 9) |
| Rhenium-177 | 75 | 1000 (3.7E 13) |
| Rhenium-178 | 75 | 1000 (3.7E 13) |
| Rhenium-181 | 75 | 100 (3.7E 12) |
| Rhenium-182 (12.7 hr) | 75 | 10 (3.7E 11) |
| Rhenium-182 (64.0 hr) | 75 | 10 (3.7E 11) |
| Rhenium-184m | 75 | 10 (3.7E 11) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Rhenium-184 | 75 | 10 (3.7E 11) |
| Rhenium-186m | 75 | 10 (3.7E 11) |
| Rhenium-186 | 75 | 100 (3.7E 12) |
| Rhenium-187 | 75 | 1000 (3.7E 13) |
| Rhenium-188m | 75 | 1000 (3.7E 13) |
| Rhenium-188 | 75 | 1000 (3.7E 13) |
| Rhenium-189 | 75 | 1000 (3.7E 13) |
| Rhodium-99m | 45 | 100 (3.7E 12) |
| Rhodium-99 | 45 | 10 (3.7E 11) |
| Rhodium-100 | 45 | 10 (3.7E 11) |
| Rhodium-101m | 45 | 100 (3.7E 12) |
| Rhodium-101 | 45 | 10 (3.7E 11) |
| Rhodium-102m | 45 | 10 (3.7E 11) |
| Rhodium-102 | 45 | 10 (3.7E 11) |
| Rhodium-103m | 45 | 1000 (3.7E 13) |
| Rhodium-105 | 45 | 100 (3.7E 12) |
| Rhodium-106m | 45 | 10 (3.7E 11) |
| Rhodium-107 | 45 | 1000 (3.7E 13) |
| Rubidium-79 | 37 | 1000 (3.7E 13) |
| Rubidium-81m | 37 | 1000 (3.7E 13) |
| Rubidium-81 | 37 | 100 (3.7E 12) |
| Rubidium-82m | 37 | 10 (3.7E 11) |
| Rubidium-83 | 37 | 10 (3.7E 11) |
| Rubidium-84 | 37 | 10 (3.7E 11) |
| Rubidium-86 | 37 | 10 (3.7E 11) |
| Rubidium-88 | 37 | 1000 (3.7E 13) |
| Rubidium-89 | 37 | 1000 (3.7E 13) |
| Rubidium-87 | 37 | 10 (3.7E 11) |
| Ruthenium-94 | 44 | 1000 (3.7E 13) |
| Ruthenium-97 | 44 | 100 (3.7E 12) |
| Ruthenium-103 | 44 | 10 (3.7E 11) |
| Ruthenium-105 | 44 | 100 (3.7E 12) |
| Ruthenium-106 | 44 | 1 (3.7E 10) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Samarium-141m | 62 | 1000 (3.7E 13) |
| Samarium-141 | 62 | 1000 (3.7E 13) |
| Samarium-142 | 62 | 1000 (3.7E 13) |
| Samarium-145 | 62 | 100 (3.7E 12) |
| Samarium-146 | 62 | 0.01 (3.7E 8) |
| Samarium-147 | 62 | 0.01 (3.7E 8) |
| Samarium-151 | 62 | 10 (3.7E 11) |
| Samarium-153 | 62 | 100 (3.7E 12) |
| Samarium-155 | 62 | 1000 (3.7E 13) |
| Samarium-156 | 62 | 100 (3.7E 12) |
| Scandium-43 | 21 | 1000 (3.7E 13) |
| Scandium-44m | 21 | 10 (3.7E 11) |
| Scandium-44 | 21 | 100 (3.7E 12) |
| Scandium-46 | 21 | 10 (3.7E 11) |
| Scandium-47 | 21 | 100 (3.7E 12) |
| Scandium-48 | 21 | 10 (3.7E 11) |
| Scandium-49 | 21 | 1000 (3.7E 13) |
| Selenium-70 | 34 | 1000 (3.7E 13) |
| Selenium-73m | 34 | 100 (3.7E 12) |
| Selenium-73 | 34 | 10 (3.7E 11) |
| Selenium-75 | 34 | 10 (3.7E 11) |
| Selenium-79 | 34 | 10 (3.7E 11) |
| Selenium-81m | 34 | 1000 (3.7E 13) |
| Selenium-81 | 34 | 1000 (3.7E 13) |
| Selenium-83 | 34 | 1000 (3.7E 13) |
| Silicon-31 | 14 | 1000 (3.7E 13) |
| Silicon-32 | 14 | 1 (3.7E 10) |
| Silver-102 | 47 | 100 (3.7E 12) |
| Silver-103 | 47 | 1000 (3.7E 13) |
| Silver-104m | 47 | 1000 (3.7E 13) |
| Silver-104 | 47 | 1000 (3.7E 13) |
| Silver-105 | 47 | 10 (3.7E 11) |
| Silver-106m | 47 | 10 (3.7E 11) |

## Appendix B: Radionuclides Listed Under CERCLA

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) | Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|---|---|---|
| Silver-106 | 47 | 1000 (3.7E 13) | Tantalum-185 | 73 | 1000 (3.7E 13) |
| Silver-108m | 47 | 10 (3.7E 11) | Tantalum-186 | 73 | 1000 (3.7E 13) |
| Silver-110m | 47 | 10 (3.7E 11) | Technetium-93m | 43 | 1000 (3.7E 13) |
| Silver-111 | 47 | 10 (3.7E 11) | Technetium-93 | 43 | 100 (3.7E 12) |
| Silver-112 | 47 | 100 (3.7E 12) | Technetium-94m | 43 | 100 (3.7E 12) |
| Silver-115 | 47 | 1000 (3.7E 13) | Technetium-94 | 43 | 10 (3.7E 11) |
| Sodium-22 | 11 | 10 (3.7E 11) | Technetium-96m | 43 | 1000 (3.7E 13) |
| Sodium-24 | 11 | 10 (3.7E 11) | Technetium-96 | 43 | 10 (3.7E 11) |
| Strontium-80 | 38 | 100 (3.7E 12) | Technetium-97m | 43 | 100 (3.7E 12) |
| Strontium-81 | 38 | 1000 (3.7E 13) | Technetium-97 | 43 | 100 (3.7E 12) |
| Strontium-83 | 38 | 100 (3.7E 12) | Technetium-98 | 43 | 10 (3.7E 11) |
| Strontium-85m | 38 | 1000 (3.7E 13) | Technetium-99m | 43 | 100 (3.7E 12) |
| Strontium-85 | 38 | 10 (3.7E 11) | Technetium-99 | 43 | 10 (3.7E 11) |
| Strontium-87m | 38 | 100 (3.7E 12) | Technetium-101 | 43 | 1000 (3.7E 13) |
| Strontium-89 | 38 | 10 (3.7E 11) | Technetium-104 | 43 | 1000 (3.7E 13) |
| Strontium-90 | 38 | 0.1 (3.7E 9) | Tellurium-116 | 52 | 1000 (3.7E 13) |
| Strontium-91 | 38 | 10 (3.7E 11) | Tellurium-121m | 52 | 10 (3.7E 11) |
| Strontium-92 | 38 | 100 (3.7E 12) | Tellurium-121 | 52 | 10 (3.7E 11) |
| Sulfur-35 | 16 | 1 (3.7E 10) | Tellurium-123m | 52 | 10 (3.7E 11) |
| Tantalum-172 | 73 | 100 (3.7E 12) | Tellurium-123 | 52 | 10 (3.7E 11) |
| Tantalum-173 | 73 | 100 (3.7E 12) | Tellurium-125m | 52 | 10 (3.7E 11) |
| Tantalum-174 | 73 | 100 (3.7E 12) | Tellurium-127m | 52 | 10 (3.7E 11) |
| Tantalum-175 | 73 | 100 (3.7E 12) | Tellurium-127 | 52 | 1000 (3.7E 13) |
| Tantalum-176 | 73 | 10 (3.7E 11) | Tellurium-129m | 52 | 10 (3.7E 11) |
| Tantalum-177 | 73 | 1000 (3.7E 13) | Tellurium-129 | 52 | 1000 (3.7E 13) |
| Tantalum-178 | 73 | 1000 (3.7E 13) | Tellurium-131m | 52 | 10 (3.7E 11) |
| Tantalum-179 | 73 | 1000 (3.7E 13) | Tellurium-131 | 52 | 1000 (3.7E 13) |
| Tantalum-180m | 73 | 1000 (3.7E 13) | Tellurium-132 | 52 | 10 (3.7E 11) |
| Tantalum-180 | 73 | 100 (3.7E 12) | Tellurium-133m | 52 | 1000 (3.7E 13) |
| Tantalum-182m | 73 | 1000 (3.7E 13) | Tellurium-133 | 52 | 1000 (3.7E 13) |
| Tantalum-182 | 73 | 10 (3.7E 11) | Tellurium-134 | 52 | 1000 (3.7E 13) |
| Tantalum-183 | 73 | 100 (3.7E 12) | Terbium-147 | 65 | 100 (3.7E 12) |
| Tantalum-184 | 73 | 10 (3.7E 11) | Terbium-149 | 65 | 100 (3.7E 12) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Terbium-150 | 65 | 100 (3.7E 12) |
| Terbium-151 | 65 | 10 (3.7E 11) |
| Terbium-153 | 65 | 100 (3.7E 12) |
| Terbium-154 | 65 | 10 (3.7E 11) |
| Terbium-155 | 65 | 100 (3.7E 12) |
| Terbium-156m (5.0 hr) | 65 | 1000 (3.7E 13) |
| Terbium-156m (24.4 hr) | 65 | 1000 (3.7E 13) |
| Terbium-156 | 65 | 10 (3.7E 11) |
| Terbium-157 | 65 | 100 (3.7E 12) |
| Terbium-158 | 65 | 10 (3.7E 11) |
| Terbium-160 | 65 | 10 (3.7E 11) |
| Terbium-161 | 65 | 100 (3.7E 12) |
| Thallium-194m | 81 | 100 (3.7E 12) |
| Thallium-194 | 81 | 1000 (3.7E 13) |
| Thallium-195 | 81 | 100 (3.7E 12) |
| Thallium-197 | 81 | 100 (3.7E 12) |
| Thallium-198m | 81 | 100 (3.7E 12) |
| Thallium-198 | 81 | 10 (3.7E 11) |
| Thallium-199 | 81 | 100 (3.7E 12) |
| Thallium-200 | 81 | 10 (3.7E 11) |
| Thallium-201 | 81 | 1000 (3.7E 13) |
| Thallium-202 | 81 | 10 (3.7E 11) |
| Thallium-204 | 81 | 10 (3.7E 11) |
| Thorium-226 | 90 | 100 (3.7E 12) |
| Thorium-227 | 90 | 1 (3.7E 10) |
| Thorium-228 | 90 | 0.01 (3.7E 8) |
| Thorium-229 | 90 | 0.001 (3.7E 7) |
| Thorium-230 | 90 | 0.01 (3.7E 8) |
| Thorium-231 | 90 | 100 (3.7E 12) |
| Thorium-232Φ | 90 | 0.001 (3.7E 7) |
| Thorium-234 | 90 | 100 (3.7E 12) |
| Thulium-162 | 69 | 1000 (3.7E 13) |

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|
| Thulium-166 | 69 | 10 (3.7E 11) |
| Thulium-167 | 69 | 100 (3.7E 12) |
| Thulium-170 | 69 | 10 (3.7E 11) |
| Thulium-171 | 69 | 100 (3.7E 12) |
| Thulium-172 | 69 | 100 (3.7E 12) |
| Thulium-173 | 69 | 100 (3.7E 12) |
| Thulium-175 | 69 | 1000 (3.7E 13) |
| Tin-110 | 50 | 100 (3.7E 12) |
| Tin-111 | 50 | 1000 (3.7E 13) |
| Tin-113 | 50 | 10 (3.7E 11) |
| Tin-117m | 50 | 100 (3.7E 12) |
| Tin-119m | 50 | 10 (3.7E 11) |
| Tin-121m | 50 | 10 (3.7E 11) |
| Tin-121 | 50 | 1000 (3.7E 13) |
| Tin-123m | 50 | 1000 (3.7E 13) |
| Tin-123 | 50 | 10 (3.7E 11) |
| Tin-125 | 50 | 10 (3.7E 11) |
| Tin-126 | 50 | 1 (3.7E 10) |
| Tin-127 | 50 | 100 (3.7E 12) |
| Tin-128 | 50 | 1000 (3.7E 13) |
| Titanium-44 | 22 | 1 (3.7E 10) |
| Titanium-45 | 22 | 1000 (3.7E 13) |
| Tungsten-176 | 74 | 1000 (3.7E 13) |
| Tungsten-177 | 74 | 100 (3.7E 12) |
| Tungsten-178 | 74 | 100 (3.7E 12) |
| Tungsten-179 | 74 | 1000 (3.7E 13) |
| Tungsten-181 | 74 | 100 (3.7E 12) |
| Tungsten-185 | 74 | 10 (3.7E 11) |
| Tungsten-187 | 74 | 100 (3.7E 12) |
| Tungsten-188 | 74 | 10 (3.7E 11) |
| Uranium-230 | 92 | 1 (3.7E 10) |
| Uranium-231 | 92 | 1000 (3.7E 13) |
| Uranium-232 | 92 | 0.01 (3.7E 8) |

**Appendix B: Radionuclides Listed Under CERCLA**

| Radionuclide Name | Atomic Number | Final RQ Curies (Bq) | Radionuclide Name | Atomic Number | Final RQ Curies (Bq) |
|---|---|---|---|---|---|
| Uranium-233 | 92 | 0.1 (3.7E 9) | Yttrium-87 | 39 | 10 (3.7E 11) |
| Uranium-234φ | 92 | 0.1 (3.7E 9) | Yttrium-88 | 39 | 10 (3.7E 11) |
| Uranium-235φ | 92 | 0.1 (3.7E 9) | Yttrium-90m | 39 | 100 (3.7E 12) |
| Uranium-236 | 92 | 0.1 (3.7E 9) | Yttrium-90 | 39 | 10 (3.7E 11) |
| Uranium-237 | 92 | 100 (3.7E 12) | Yttrium-91m | 39 | 1000 (3.7E 13) |
| Uranium-238φ | 92 | 0.1& (3.7E 9) | Yttrium-91 | 39 | 10 (3.7E 11) |
| Uranium-239 | 92 | 1000 (3.7E 13) | Yttrium-92 | 39 | 100 (3.7E 12) |
| Uranium-240 | 92 | 1000 (3.7E 13) | Yttrium-93 | 39 | 100 (3.7E 12) |
| Vanadium-47 | 23 | 1000 (3.7E 13) | Yttrium-94 | 39 | 1000 (3.7E 13) |
| Vanadium-48 | 23 | 10 (3.7E 11) | Yttrium-95 | 39 | 1000 (3.7E 13) |
| Vanadium-49 | 23 | 1000 (3.7E 13) | Zinc-62 | 30 | 100 (3.7E 12) |
| Xenon-120 | 54 | 100 (3.7E 12) | Zinc-63 | 30 | 1000 (3.7E 13) |
| Xenon-121 | 54 | 10 (3.7E 11) | Zinc-65 | 30 | 10 (3.7E 11) |
| Xenon-122 | 54 | 100 (3.7E 12) | Zinc-69m | 30 | 100 (3.7E 12) |
| Xenon-123 | 54 | 10 (3.7E 11) | Zinc-69 | 30 | 1000 (3.7E 13) |
| Xenon-125 | 54 | 100 (3.7E 12) | Zinc-71m | 30 | 100 (3.7E 12) |
| Xenon-127 | 54 | 100 (3.7E 12) | Zinc-72 | 30 | 100 (3.7E 12) |
| Xenon-129m | 54 | 1000 (3.7E 13) | Zirconium-86 | 40 | 100 (3.7E 12) |
| Xenon-131m | 54 | 1000 (3.7E 13) | Zirconium-88 | 40 | 10 (3.7E 11) |
| Xenon-133m | 54 | 1000 (3.7E 13) | Zirconium-89 | 40 | 100 (3.7E 12) |
| Xenon-133 | 54 | 1000 (3.7E 13) | Zirconium-93 | 40 | 1 (3.7E 10) |
| Xenon-135m | 54 | 10 (3.7E 11) | Zirconium-95 | 40 | 10 (3.7E 11) |
| Xenon-135 | 54 | 100 (3.7E 12) | Zirconium-97 | 40 | 10 (3.7E 11) |
| Xenon-138 | 54 | 10 (3.7E 11) | | | |
| Ytterbium-162 | 70 | 1000 (3.7E 13) | | | |
| Ytterbium-166 | 70 | 10 (3.7E 11) | | | |
| Ytterbium-167 | 70 | 1000 (3.7E 13) | | | |
| Ytterbium-169 | 70 | 10 (3.7E 11) | | | |
| Ytterbium-175 | 70 | 100 (3.7E 12) | | | |
| Ytterbium-177 | 70 | 1000 (3.7E 13) | | | |
| Ytterbium-178 | 70 | 1000 (3.7E 13) | | | |
| Yttrium-86m | 39 | 1000 (3.7E 13) | | | |
| Yttrium-86 | 39 | 10 (3.7E 11) | | | |

**NOTES:**

Ci—Curie. The curie represents a rate of radioactive decay. One curie is the quantity of any radioactive nuclide which undergoes 3.7E 10 disintegrations per second.

Bq—Becquerel. The becquerel represents a rate of radioactive decay. One becquerel is the quantity of any radioactive nuclide which undergoes one disintegration per second. One curie is equal to 3.7E 10 becquerel.

@—Final RQs for all radionuclides apply to chemical compounds containing the radionuclides and elemental forms regardless of the diameter of pieces of solid material.

&—The adjusted RQ of one curie applies to all radionuclides not otherwise listed. Whenever the RQs in the Consolidated List of Chemicals subject to EPCRA, CERCLA and Section 112(r) of CAA and this Appendix B are in conflict, the lowest RQ shall apply. For example, uranyl acetate and uranyl nitrate have adjusted RQs shown in the CAS number ordered chemical list and the alphabetical chemical list (Appendix A) of 100 pounds, equivalent to about one-tenth the RQ level for uranium-238 listed in this appendix.

E—Exponent to the base 10. For example, 1.3E 2 is equal to 130 while 1.3E 3 is equal to 1300.

m—Signifies a nuclear isomer which is a radionuclide in a higher energy metastable state relative to the parent isotope.

φ—Notification requirements for releases of mixtures or solutions of radionuclides can be found in 40 CFR §302.6(b)(2). Final RQs for the following four common radionuclide mixtures are provided: radium-226 in secular equilibrium with its daughters (0.053 curie); natural uranium (0.1 curie); natural uranium in secular equilibrium with its daughters (0.052 curie); and natural thorium in secular equilibrium with its daughters (0.011 curie)

# Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes

**THE LIST BELOW CONTAINS RCRA WASTE STREAMS AND UNLISTED HAZARDOUS WASTES.
THE DESCRIPTIONS OF THE WASTE STREAMS HAVE BEEN TRUNCATED.
THE LIST SHOULD BE USED FOR REFERENCE ONLY.
COMPLIANCE INFORMATION CAN BE FOUND IN 40 CFR PART 302 AND TABLE 302.4**

| RCRA CODE | RQ | NAME |
|---|---|---|
| F001 | 10 | The following spent halogenated solvents used in degreasing: |
| | 100 | (a) Tetrachloroethylene (CAS No. 127-18-4, RCRA Waste No. U210) |
| | 100 | (b) Trichloroethylene (CAS No. 79-01-6, RCRA Waste No. U228) |
| | 1,000 | (c) Methylene chloride (CAS No. 75-09-2, RCRA Waste No. U080) |
| | 1,000 | (d) 1,1,1-Trichloroethane (CAS No. 71-55-6, RCRA Waste No. U226) |
| | 10 | (e) Carbon tetrachloride (CAS No. 56-23-5, RCRA Waste No. U211) |
| | 5,000 | (f) Chlorinated fluorocarbons |
| F002 | 10 | The following spent halogenated solvents: |
| | 100 | (a) Tetrachloroethylene (CAS No. 127-18-4, RCRA Waste No. U210) |
| | 1,000 | (b) Methylene chloride (CAS No. 75-09-2, RCRA Waste No. U080) |
| | 100 | (c) Trichloroethylene (CAS No. 79-01-6, RCRA Waste No. U228) |
| | 1,000 | (d) 1,1,1-Trichloroethane (CAS No. 71-55-6, RCRA Waste No. U226) |
| | 100 | (e) Chlorobenzene (CAS No. 108-90-7, RCRA Waste No. U037) |
| | 5,000 | (f) 1,1,2-Trichloro-1,2,2-trifluoroethane (CAS No. 76-13-1) |
| | 100 | (g) o-Dichlorobenzene (CAS No. 95-50-1, RCRA Waste No. U070) |
| | 5,000 | (h) Trichlorofluoromethane (CAS No. 75-69-4, RCRA Waste No. U121) |
| | 100 | (i) 1,1,2-Trichloroethane (CAS No. 79-00-5, RCRA Waste No. U227) |
| F003 | 100 | The following spent non-halogenated solvents and still bottoms from recovery: |
| | 1,000 | (a) Xylene (CAS No. 1330-20-7, RCRA Waste No. U239) |
| | 5,000 | (b) Acetone (CAS No. 67-64-1, RCRA Waste No. U002) |
| | 5,000 | (c) Ethyl acetate (CAS No. 141-78-6, RCRA Waste No. U112) |
| | 1,000 | (d) Ethylbenzene (CAS No. 100-41-4) |
| | 100 | (e) Ethyl ether (CAS No. 60-29-7, RCRA Waste No. U117) |
| | 5,000 | (f) Methyl isobutyl ketone (CAS No. 108-10-1, RCRA Waste No. U161) |
| | 5,000 | (g) n-Butyl alcohol (CAS No. 71-36-3, RCRA Waste No. U031) |
| | 5,000 | (h) Cyclohexanone (CAS No. 108-94-1, RCRA Waste No. U057) |
| | 5,000 | (i) Methanol (CAS No. 67-56-1, RCRA Waste No. U154) |
| F004 | 100 | The following spent non-halogenated solvents and still bottoms from recovery: |
| | 100 | (a) Cresols/cresylic acid (CAS No. 1319-77-3, RCRA Waste No. U052) |
| | 1,000 | (b) Nitrobenzene (CAS No. 98-95-3, RCRA Waste No. U169) |

**Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes**

| | | |
|---|---|---|
| F005 | 100 | The following spent non-halogenated solvents and still bottoms from recovery: |
| | 1,000 | (a) Toluene (CAS No. 108-88-3, RCRA Waste No. U220) |
| | 5,000 | (b) Methyl ethyl ketone (CAS No. 78-93-3, RCRA Waste No. U159) |
| | 100 | (c) Carbon disulfide (CAS No. 75-15-0, RCRA Waste No. P022) |
| | 5,000 | (d) Isobutanol (CAS No. 78-83-1, RCRA Waste No. U140) |
| | 1,000 | (e) Pyridine (CAS No. 110-86-1, RCRA Waste No. U196) |
| F006 | 10 | Wastewater treatment sludges from electroplating operations (w/some exceptions) |
| F007 | 10 | Spent cyanide plating bath solns. from electroplating |
| F008 | 10 | Plating bath residues from electroplating where cyanides are used |
| F009 | 10 | Spent stripping/cleaning bath solns. from electroplating where cyanides are used |
| F010 | 10 | Quenching bath residues from metal heat treating where cyanides are used |
| F011 | 10 | Spent cyanide soln. from salt bath pot cleaning from metal heat treating |
| F012 | 10 | Quenching wastewater sludges from metal heat treating where cyanides are used |
| F019 | 10 | Wastewater treatment sludges from chemical conversion aluminum coating |
| F020 | 1 | Wastes from production or use of tri/tetrachlorophenol or derivative intermediates |
| F021 | 1 | Wastes from production or use of pentachlorophenol or intermediates for derivatives |
| F022 | 1 | Wastes from use of tetra/penta/hexachlorobenzenes under alkaline conditions |
| F023 | 1 | Wastes from mat. production on equipment previously used for tri\tetrachlorophenol |
| F024 | 1 | Wastes from production of chlorinated aliphatic hydrocarbons (C1-C5) |
| F025 | 1 | Lights ends, filters from production of chlorinated aliphatic hydrocarbons (C1-C5) |
| F026 | 1 | Waste from equipment previously used to production tetra/penta/hexachlorobenzenes |
| F027 | 1 | Discarded formulations containing tri/tetra/pentachlorophenols or derivatives |
| F028 | 1 | Residues from incineration of soil contaminated w/ F020,F021,F022,F023,F026,F027 |
| F032 | 1 | Wastewaters, process residuals from wood preserving using chlorophenolic solns. |
| F034 | 1 | Wastewaters, process residuals from wood preserving using creosote formulations |
| F035 | 1 | Wastewaters, process residuals from wood preserving using arsenic or chromium |
| F037 | 1 | Petroleum refinery primary oil/water/solids separation sludge |
| F038 | 1 | Petroleum refinery secondary (emulsified) oil/water/solids separation sludge |
| F039 | 1 | Multisource leachate |
| K001 | 1 | Wastewater treatment sludge from creosote/pentachlorophenol wood preserving |
| K002 | 10 | Wastewater treatment sludge from production of chrome yellow and orange pigments |
| K003 | 10 | Wastewater treatment sludge from production of molybdate orange pigments |
| K004 | 10 | Wastewater treatment sludge from production of zinc yellow pigments |
| K005 | 10 | Wastewater treatment sludge from production of chrome green pigments |
| K006 | 10 | Wastewater treatment sludge from production of chrome oxide green pigments |
| K007 | 10 | Wastewater treatment sludge from production of iron blue pigments |
| K008 | 10 | Oven residue from production of chrome oxide green pigments |
| K009 | 10 | Dist. bottoms from production of acetaldehyde from ethylene |
| K010 | 10 | Dist. side cuts from production of acetaldehyde from ethylene |

Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes

| K011 | 10 | Bottom stream from wastewater stripper in acrylonitrile production |
| K013 | 10 | Bottom stream from acetonitrile column in acrylonitrile production |
| K014 | 5,000 | Bottoms from acetonitrile purification column in acrylonitrile production |
| K015 | 10 | Still bottoms from the dist. of benzyl chloride |
| K016 | 1 | Heavy ends or dist. residues from production of carbon tetrachloride |
| K017 | 10 | Heavy ends from the purification column in epichlorohydrin production |
| K018 | 1 | Heavy ends from the fractionation column in ethyl chloride production |
| K019 | 1 | Heavy ends from the dist. of ethylene dichloride during its production |
| K020 | 1 | Heavy ends from the dist. of vinyl chloride during production of the monomer |
| K021 | 10 | Aqueous spent antimony catalyst waste from fluoromethanes production |
| K022 | 1 | Dist. bottom tars from production of phenol/acetone from cumene |
| K023 | 5,000 | Dist. light ends from production of phthalic anhydride from naphthalene |
| K024 | 5,000 | Dist. bottoms from production of phthalic anhydride from naphthalene |
| K025 | 10 | Dist. bottoms from production of nitrobenzene by nitration of benzene |
| K026 | 1,000 | Stripping still tails from the production of methyl ethyl pyridines |
| K027 | 10 | Centrifuge/dist. residues from toluene diisocyanate production |
| K028 | 1 | Spent catalyst from hydrochlorinator reactor in production of 1,1,1-trichloroethane |
| K029 | 1 | Waste from product steam stripper in production of 1,1,1-trichloroethane |
| K030 | 1 | Column bottoms/heavy ends from production of trichloroethylene and perchloroethylene |
| K031 | 1 | By-product salts generated in the production of MSMA and cacodylic acid |
| K032 | 10 | Wastewater treatment sludge from the production of chlordane |
| K033 | 10 | Wastewaster/scrubwater from chlorination of cyclopentadiene in chlordane production |
| K034 | 10 | Filter solids from filtration of hexachlorocyclopentadiene in chlordane production |
| K035 | 1 | Wastewater treatment sludges from the production of creosote |
| K036 | 1 | Still bottoms from toluene reclamation distillation in disulfoton production |
| K037 | 1 | Wastewater treatment sludges from the production of disulfoton |
| K038 | 10 | Wastewater from the washing and stripping of phorate production |
| K039 | 10 | Filter cake from filtration of diethylphosphorodithioic adid in phorate production |
| K040 | 10 | Wastewater treatment sludge from the production of phorate |
| K041 | 1 | Wastewater treatment sludge from the production of toxaphene |
| K042 | 10 | Heavy ends/residues from dist. of tetrachlorobenzene in 2,4,5-T production |
| K043 | 10 | 2,6-Dichlorophenol waste from the production of 2,4-D |
| K044 | 10 | Wastewater treatment sludge from manuf. and processing of explosives |
| K045 | 10 | Spent carbon from treatment of wastewater containing explosives |
| K046 | 10 | Wastewater sludge from manuf., formulating, loading of lead-based initiating compd |
| K047 | 10 | Pink/red water from TNT operations |
| K048 | 10 | Dissolved air flotation (DAF) float from the petroleum refining industry |
| K049 | 10 | Slop oil emulsion solids from the petroleum refining industry |
| K050 | 10 | Heat exchanger bundle cleaning sludge from petroleum refining industry |
| K051 | 10 | API separator sludge from the petroleum refining industry |
| K052 | 10 | Tank bottoms (leaded) from the petroleum refining industry |
| K060 | 1 | Ammonia still lime sludge from coking operations |
| K061 | 10 | Emission control dust/sludge from primary production of steel in electric furnaces |

US EPA: List of Lists                                                    EPA 550-B-22-001
## Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes

| K062 | 10 | Spent pickle liquor generated by steel finishing (SIC codes 331 and 332) |
|---|---|---|
| K069 | 10 | Emission control dust/sludge from secondary lead smelting |
| K071 | 1 | Brine purification muds from mercury cell process in chlorine production |
| K073 | 10 | Chlorinated hydrocarbon waste from diaphragm cell process in chlorine production |
| K083 | 100 | Distillation bottoms from aniline extraction |
| K084 | 1 | Wastewater sludges from production of veterinary pharm. from arsenic compds. |
| K085 | 10 | Distillation or fractionation column bottoms in production of chlorobenzenes |
| K086 | 10 | Wastes/sludges from production of inks from chromium and lead-containing substances |
| K087 | 100 | Decanter tank tar sludge from coking operations |
| K088 | 10 | Spent potliners from primary aluminum reduction |
| K093 | 5,000 | Dist. light ends from production of phthalic anhydride by ortho-xylene |
| K094 | 5,000 | Dist. bottoms in production of phthalic anhydride by ortho-xylene |
| K095 | 100 | Distillation bottoms in production of 1,1,1-trichloroethane |
| K096 | 100 | Heavy ends from dist. column in production of 1,1,1-trichloroethane |
| K097 | 1 | Vacuum stripper discharge from the chlordane chlorinator in production of chlordane |
| K098 | 1 | Untreated process wastewater from the production of toxaphene |
| K099 | 10 | Untreated wastewater from the production of 2,4-D |
| K100 | 10 | Waste leaching soln from emission control dust/sludge in secondary lead smelting |
| K101 | 1 | Dist. tar residue from aniline in production of veterinary pharm. from arsenic compd. |
| K102 | 1 | Residue from activated carbon in production of veterinary pharm. from arsenic compds. |
| K103 | 100 | Process residues from aniline extraction from the production of aniline |
| K104 | 10 | Combined wastewater streams generated from production of nitrobenzene/aniline |
| K105 | 10 | Aqueous stream from washing in production of chlorobenzenes |
| K106 | 1 | Wastewater treatment sludge from mercury cell process in chlorine production |
| K107 | 10 | Column bottoms from separation in production of UDMH from carboxylic acid hydrazides |
| K108 | 10 | Condensed column overheads and vent gas from production of UDMH from -COOH hydrazides |
| K109 | 10 | Spent filter cartridges from purif. of UDMH production from carboxylic acid hydrazides |
| K110 | 10 | Condensed column overheads from separation in UDMH production from -COOH hydrazides |
| K111 | 10 | Product washwaters from production of dinitrotoluene via nitration of toluene |
| K112 | 10 | Reaction by-product water from drying in toluenediamine prod from dinitrotoluene |
| K113 | 10 | Condensed liquid light ends from purification of toluenediamine during its production |
| K114 | 10 | Vicinals from purification of toluenediamine during its production from dinitrotoluene |
| K115 | 10 | Heavy ends from toluenediamine purification during production from dinitrotoluene |
| K116 | 10 | Organic condensate from solvent recovery system in production of toluene diisocyanate |
| K117 | 1 | Wastewater from vent gas scrubber in ethylene bromide prod by ethene bromination |
| K118 | 1 | Spent absorbent solids in purification of ethylene dibromide in its production |
| K123 | 10 | Process wastewater from the production of ethylenebisdithiocarbamic acid and salts |
| K124 | 10 | Reactor vent scrubber water from prod of ethylenebisdithiocarbamic acid and salts |
| K125 | 10 | Filtration/other solids from production of ethylenebisdithiocarbamic acid and salts |
| K126 | 10 | Dust/sweepings from the production of ethylenebisdithiocarbamic acid and salts |
| K131 | 100 | Wastewater and spent sulfuric acid from the production of methyl bromide |
| K132 | 1,000 | Spent absorbent and wastewater solids from the production of methyl bromide |

## Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes

| K136 | 1 | Still bottoms from ethylene dibromide purif. in production by ethene bromination |
|---|---|---|
| K141 | 1 | Process residues from coal tar recovery in coking |
| K142 | 1 | Tar storage tank residues from coke production from coal or recovery of coke by-prods |
| K143 | 1 | Process residues from recovery of light oil in coking |
| K144 | 1 | Wastewater residues from light oil refining in coking |
| K145 | 1 | Residues from naphthalene collection and recovery from coke by-products |
| K147 | 1 | Tar storage tank residues from coal tar refining in coking |
| K148 | 1 | Residues from coal tar distillation, including still bottoms, in coking |
| K149 | 10 | Distillation bottoms from the production of chlorinated toluenes/benzoyl chlorides |
| K150 | 10 | Organic residuals from Cl gas and HCl recovery from chlorinated toluene production |
| K151 | 10 | Wastewater treatment sludge from production of chlorotoluenes/benzoyl chlorides |
| K156 | 10 | Organic waste from production of carbamates and carbamoyl oximes |
| K157 | 10 | Wastewaters from production of carbamates and carbamoyl oximes (not sludges) |
| K158 | 10 | Bag house dusts & filter/separation solids from prod of carbamates, carb oximes |
| K159 | 10 | Organics from treatment of thiocarbamate waste |
| K161 | 1 | Purif. solids/bag house dust/sweepings from prod of dithiocarbamate acids/salts |
| K169 [f] | 10 | Crude oil storage tank sediment from refining operations |
| K170 [f] | 1 | Clarified slurry oil tank sediment of in-line filter/separation solids |
| K171 [f] | 1 | Spent hydrotreating catalyst |
| K172 [f] | 1 | Spent hydrorefining catalyst |
| K174 [f] | 1 | Wastewater treatment sludges from the production of ethylene dichloride or vinyl chloride monomer, (including sludges that result from commingled EDC or VCM wastewater and other wastewater), unless the sludges meet certain disposal conditions. (See 40 CFR 261.32) |
| K175 [f] | 1 | Wastewater treatment sludges from the production vinyl chloride monomer using mercuric chloride catalyst in an acetylene-based process (See 40 CFR 261.32) |
| K176 | 1 | Baghouse filters from the production of antimony oxide, including filters from the production of intermediates (e.g., antimony metal or crude antimony oxide) |
| K177 | 5000 | Slag from the production of antimony oxide that is speculatively accumulated or disposed, including slag from the production of intermediates (e.g., antimony metal or crude antimony oxide) |
| K178 | 1000 | Residues from manufacturing and manufacturing-site storage of ferric chloride from acids formed during the production of titanium dioxide using the chloride-ilmenite process |
| K181 | 1* | Non-wastewaters generated from the production of certain dyes, pigments, and FD&C colorants, exceeding constituent mass loading levels, subject to disposal exceptions in 40 CFR 261.32 |
| D001 | 100 | Unlisted hazardous wastes characteristic of ignitability |
| D002 | 100 | Unlisted hazardous wastes characteristic of corrosivity |
| D003 | 100 | Unlisted hazardous wastes characteristic of reactivity |
| | | Unlisted hazardous wastes characteristic of toxicity: |
| D004 | 1 | Arsenic |
| D005 | 1,000 | Barium |
| D006 | 10 | Cadmium |
| D007 | 10 | Chromium |
| D008 | 10 | Lead |
| D009 | 1 | Mercury |

## Appendix C: RCRA Waste Streams and Unlisted Hazardous Wastes

| D010 | 10 | Selenium |
|------|------|------------------------|
| D011 | 1 | Silver |
| D012 | 1 | Endrin |
| D013 | 1 | Lindane |
| D014 | 1 | Methoxychlor |
| D015 | 1 | Toxaphene |
| D016 | 100 | 2,4-D |
| D017 | 100 | 2,4,5-TP |
| D018 | 10 | Benzene |
| D019 | 10 | Carbon tetrachloride |
| D020 | 1 | Chlordane |
| D021 | 100 | Chlorobenzene |
| D022 | 10 | Chloroform |
| D023 | 100 | o-Cresol |
| D024 | 100 | m-Cresol |
| D025 | 100 | p-Cresol |
| D026 | 100 | Cresol |
| D027 | 100 | 1,4-Dichlorobenzene |
| D028 | 100 | 1,2-Dichloroethane |
| D029 | 100 | 1,1-Dichloroethylene |
| D030 | 10 | 2,4-Dinitrotoluene |
| D031 | 1 | Heptachlor (and epoxide) |
| D032 | 10 | Hexachlorobenzene |
| D033 | 1 | Hexachlorobutadiene |
| D034 | 100 | Hexachloroethane |
| D035 | 5,000 | Methyl ethyl ketone |
| D036 | 1,000 | Nitrobenzene |
| D037 | 10 | Pentachlorophenol |
| D038 | 1,000 | Pyridine |
| D039 | 100 | Tetrachloroethylene |
| D040 | 100 | Trichloroethylene |
| D041 | 10 | 2,4,5-Trichlorophenol |
| D042 | 10 | 2,4,6-Trichlorophenol |
| D043 | 1 | Vinyl chloride |

\*        The Agency may adjust the statutory RQ for this RCRA hazardous substance (K181 waste) in a future rulemaking; until then the statutory one-pound RQ applies.

f        See 40 CFR 302.6(b)(1) for application of the mixture rule to this hazardous waste.

Top

# Appendix D: EPCRA section 313 Toxic Release Inventory (TRI) Chemical Categories

---

The EPCRA Section 313, Toxic Release Inventory (TRI) has 33 chemical categories (including four categories containing 83 specifically-listed chemicals). Each chemical category is listed below with its category code and category name.

Source: https://www.epa.gov/toxics-release-inventory-tri-program/tri-listed-chemicals

> Also see 40 CFR 372.65.

**N010 Antimony Compounds.** *Includes any unique chemical substance that contains antimony as part of that chemical's infrastructure.*

**N020 Arsenic Compounds.** *Includes any unique chemical substance that contains arsenic as part of that chemical's infrastructure.*

**N040 Barium Compounds.** *Includes any unique chemical substance that contains barium as part of that chemical's infrastructure. This category does not include: Barium sulfate CAS Number 7727-43-7*

**N050 Beryllium Compounds.** *Includes any unique chemical substance that contains beryllium as part of that chemical's infrastructure.*

**N078 Cadmium Compounds.** *Includes any unique chemical substance that contains cadmium as part of that chemical's infrastructure.*

**N084 Chlorophenols.** *Includes any chemical substance with the following chemical formula:*



*Where x = 1 to 5*

**N090 Chromium Compounds.** *Includes any unique chemical substance that contains chromium as part of that chemical's infrastructure* (**except for chromite ore mined in the Transvaal Region of South Africa and the unreacted ore component of the chromite ore processing residue (COPR). COPR is the solid waste remaining after aqueous extraction of oxidized chromite ore that has been combined with soda ash and kiln roasted at approximately 2,000 deg.F.)**

**N096 Cobalt Compounds.** *Includes any unique chemical substance that contains cobalt as part of that chemical's infrastructure.*

**N100 Copper Compounds.** *Includes any unique chemical substance that contains copper as part of that chemical's infrastructure (except for C.I. Pigment Blue 15 (PB-15, CAS No. 147-14-8), C.I. Pigment Green 7 (PG-7, CAS No. 1329-53-6), and C.I. Pigment Green 36 (PG-36, CAS No. 14302-13-7), except copper phthalocyanine compounds that are substituted with only hydrogen, and/or bromine, and/or chlorine that meet the following molecular structure definition).*



where R = H and/or Br and/or Cl only.

**N106 Cyanide Compounds.** *Includes any chemical substance with the following chemical formula:*

*$X^+ CN^-$ where $X^+$ = any group (except $H^+$) where a formal dissociation can be made. For example KCN or $Ca(CN)^2$.*

**N120 Diisocyanates** *This category includes only those chemicals listed below.*

**Appendix D: EPCRA Section 313, TRI Chemical Categories**

| CAS Number | Diisocyanate Chemical Name |
|---|---|
| 38661-72-2 | 1,3-Bis(methylisocyanate)-cyclohexane |
| 10347-54-3 | 1,4-Bis(methylisocyanate)-cyclohexane |
| 2556-36-7 | 1,4-Cyclohexanediisocyanate |
| 134190-37-7 | Diethyldiisocyanatobenzene |
| 4128-73-8 | 4,4'-Diisocyanatodiphenyl ether |
| 75790-87-3 | 2,4'-Diisocyanatodiphenyl sulfide |
| 91-93-0 | 3,3'-Dimethoxybenzidine-4,4'-diisocyanate |
| 91-97-4 | 3,3'-Dimethyl-4,4'-diphenylene diisocyanate |
| 139-25-3 | 3,3'-Dimethyldiphenyl methane-4,4'-diisocyanate |
| 822-06-0 | Hexamethylene-1,6-diisocyanate |
| 4098-71-9 | Isophorone diisocyanate |
| 75790-84-0 | 4-Methyldiphenylmethane-3,4-diisocyanate |
| 5124-30-1 | 1,1-Methylenebis(4-isocyanatocyclohexane) |
| 101-68-8 | 4,4'-Methylenedi(phenylisocyanate) |
| 3173-72-6 | 1,5-Naphthalene diisocyanate |
| 123-61-5 | 1,3-Phenylene diisocyanate |
| 104-49-4 | 1,4-Phenylene diisocyanate |
| 9016-87-9 | Polymeric diphenylmethane diisocyanate |
| 16938-22-0 | 2,2,4-Trimethylhexamethylenediisocyanate |
| 15646-96-5 | 2,4,4-Trimethylhexamethylene diisocyanate |

**N150 Dioxin and Dioxin-Like Compounds**
**(Manufacturing; and the processing or otherwise use of dioxin and dioxin-like compounds if the dioxin and dioxin-like compounds are present as contaminants in a chemical and if they were created during the manufacturing of that chemical.)** This category includes only those chemicals listed below.

| CAS Number | Dioxin Chemical Name |
|---|---|
| 1746-01-6 | 2,3,7,8- Tetrachlorodibenzo-*p*-dioxin |
| 40321-76-4 | 1,2,3,7,8-Pentachlorodibenzo-*p*-dioxin |
| 39227-28-6 | 1,2,3,4,7,8-Hexachlorodibenzo-*p*-dioxin |
| 57653-85-7 | 1,2,3,6,7,8-Hexachlorodibenzo-*p*-dioxin |
| 19408-74-3 | 1,2,3,7,8,9-Hexachlorodibenzo-*p*-dioxin |
| 35822-46-9 | 1,2,3,4,6,7,8-Heptachlorodibenzo-*p*-dioxin |
| 3268-87-9 | 1,2,3,4,6,7,8,9-Octachlorodibenzo-*p*-dioxin |
| 51207-31-9 | 2,3,7,8-Tetrachlorodibenzofuran |
| 57117-41-6 | 1,2,3,7,8-Pentachlorodibenzofuran |

| CAS Number | Dioxin Chemical Name |
|---|---|
| 57117-31-4 | 2,3,4,7,8-Pentachlorodibenzofuran |
| 70648-26-9 | 1,2,3,4,7,8-Hexachlorod-benzofuran |
| 57117-44-9 | 1,2,3,6,7,8-Hexachlorodibenzofuran |
| 72918-21-9 | 1,2,3,7,8,9-Hexachlorodibenzofuran |
| 60851-34-5 | 2,3,4,6,7,8-Hexachlorodibenzofuran |
| 67562-39-4 | 1,2,3,4,6,7,8-Heptachlorodibenzofuran |
| 55673-89-7 | 1,2,3,4,7,8,9-Heptachlorodibenzofuran |
| 39001-02-0 | 1,2,3,4,6,7,8,9-Octachlorodibenzofuran |

**N171 Ethylenebisdithiocarbamic acid, salts and esters (EBDCs).** *Includes any unique chemical substance that contains an EBDC or an EBDC salt as part of that chemical's infrastructure.*

**N230 Certain Glycol Ethers.** *Includes any chemical substance with the following chemical formula:*

$R\text{-}(OCH_2CH_2)\,n\text{-}OR'$

*where n = 1, 2, or 3*
*R = alkyl C7 or less; or*
*R = phenyl or alkyl substituted phenyl;*
*R' = H, or alkyl C7 or less; or*
*OR' = consisting of carboxylic acid ester, sulfate, phosphate, nitrate, or sulfonate.*

**N270 Hexabromocyclododecane** (This category includes only those chemicals covered by the CAS numbers listed here). Chemical Category Added for Reporting Year 2017.

| CAS Number | Hexabromocyclododecane Name |
|---|---|
| 3194-55-6 | 1,2,5,6,9,10-Hexabromocyclododecane |
| 25637-99-4 | Hexabromocyclododecane |

**N420 Lead Compounds.** *Includes any unique chemical substance that contains lead as part of that chemical's infrastructure.*

**N450 Manganese Compounds.** *Includes any unique chemical substance that contains manganese as part of that chemical's infrastructure.*

**N458 Mercury Compounds.** *Includes any unique chemical substance that contains mercury as part of that chemical's infrastructure.*

**N495 Nickel Compounds.** *Includes any unique chemical substance that contains nickel as part of that chemical's infrastructure.*

**N503 Nicotine and salts.** *Includes any unique chemical substance that contains nicotine or a nicotine salt as part of that chemical's infrastructure.*

**N511 Nitrate compounds (water dissociable; reportable only when in aqueous solution)**

**N530 Nonylphenol.** *This category includes only those chemicals listed below.*

| CAS Number | Nonylphenol Name |
|---|---|
| 104-40-5 | 4-Nonylphenol |
| 11066-49-2 | Isononylphenol |
| 25154-52-3 | Nonylphenol |
| 26543-97-5 | 4-Isononylphenol |
| 84852-15-3 | 4-Nonylphenol, branched |
| 90481-04-2 | Nonylphenol, branched |

**N535 Nonylphenol ethoxylates (NPEs)** (Chemicals Added for Reporting Year 2019)

| CAS Number | Nonphenol Ethoxylate Name |
|---|---|
| 7311-27-5 | Ethanol, 2-[2-[2-[2-(4-nonylphenoxy)ethoxy]ethoxy]ethoxy]- |
| 9016-45-9 | Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy- |
| 20427-84-3 | Ethanol, 2-[2-(4-nonylphenoxy)ethoxy]- |
| 26027-38-3 | Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy- |
| 26571-11-9 | 3,6,9,12,15,18,21,24-Octaoxahexacosan-1-ol, 26-(nonylphenoxy)- |
| 27176-93-8 | Ethanol, 2-[2-(nonylphenoxy)ethoxy]- |
| 27177-05-5 | 3,6,9,12,15,18,21-Heptaoxatricosan-l-ol, 23-(nonylphenoxy)- |
| 27177-08-8 | 3,6,9,12,15,18,21,24,27-Nonaoxanonacosan-1-ol, 29-(nonylphenoxy)- |
| 27986-36-3 | Ethanol, 2-(nonylphenoxy)- |
| 37205-87-1 | Poly(oxy-1,2-ethanediyl), α-(isononylphenyl)-ω-hydroxy- |
| 51938-25-1 | Poly(oxy-1,2-ethanediyl), α-(2-nonylphenyl)-ω-hydroxy- |
| 68412-54-4 | Poly(oxy-1,2-ethanediyl), α-(nonylphenyl)-ω-hydroxy-, branched |
| 127087-87-0 | Poly(oxy-1,2-ethanediyl), α-(4-nonylphenyl)-ω-hydroxy-, branched |

**N575 Polybrominated Biphenyls (PBBs).** *Includes any chemical substance with the following chemical formula:*



*Where x = 1 to 10*

**N583 Polychlorinated alkanes (C10 to C13) (except for those members of the category that have an average chain length of 12 carbons and contain an average chlorine content of 60% by weight which are subject to the 0.1% *de minimis*).** *Includes any chemical substance with the following chemical formula:*

$C_xH_{2x+2-y}$ $Cl_y$
where x = 10 to 13;
y = 3 to 12; and
the average chlorine content ranges from 40-70% with the limiting molecular formulas
$C_{10}H_{19}Cl_3$ and $C_{13}H_{16}Cl_{12}$.

**N590 Polycyclic aromatic compounds (PACs).** *This category includes the chemicals listed below.*

| CAS Number | PAC Chemical Name |
|---|---|
| 56-55-3 | Benz[a]anthracene |
| 205-99-2 | Benzo[b]fluoranthene |
| 205-82-3 | Benzo[j]fluoranthene |
| 207-08-9 | Benzo[k]fluoranthene |
| 206-44-0 | Benzo[j,k]fluorene |
| 189-55-9 | Benzo[r,s,t]pentaphene |
| 218-01-9 | Benzo[a]phenanthrene |
| 50-32-8 | Benzo[a]pyrene |
| 226-36-8 | Dibenz[a,h]acridine |
| 224-42-0 | Dibenz[a,j]acridine |
| 53-70-3 | Dibenzo[a,h]anthracene |
| 194-59-2 | 7H-Dibenzo[c,g]carbazole |
| 5385-75-1 | Dibenzo[a,e]fluoranthene |
| 192-65-4 | Dibenzo[a,e]pyrene |
| 189-64-0 | Dibenzo[a,h]pyrene |

| CAS Number | PAC Chemical Name |
|---|---|
| 191-30-0 | Dibenzo[a,l]pyrene |
| 57-97-6 | 7,12-Dimethylbenz[a]-anthracene |
| 42397-64-8 | 1,6-Dinitropyrene |
| 42397-65-9 | 1,8-Dinitropyrene |
| 193-39-5 | Indeno[1,2,3-cd]pyrene |
| 56-49-5 | 3-Methylcholanthrene |
| 3697-24-3 | 5-Methylchrysene |
| 7496-02-8 | 6-Nitrochrysene |
| 5522-43-0 | 1-Nitropyrene |
| 57835-92-4 | 4-Nitropyrene |

**N725 Selenium Compounds.** *Includes any unique chemical substance that contains selenium as part of that chemical's infrastructure.*

**N740 Silver Compounds.** *Includes any unique chemical substance that contains silver as part of that chemical's infrastructure.*

**N746 Strychnine and salts.** *Includes any unique chemical substance that contains strychnine or a strychnine salt as part of that chemical's infrastructure.*

**N760 Thallium Compounds.** *Includes any unique chemical substance that contains thallium as part of that chemical's infrastructure.*

**N770 Vanadium Compounds.** *Includes any unique chemical substance that contains vanadium as part of that chemical's infrastructure.*

**N874 Warfarin and salts.** *Includes any unique chemical substance that contains warfarin or a warfarin salt as part of that chemical's infrastructure.*

**N982 Zinc Compounds.** *Includes any unique chemical substance that contains zinc as part of that chemical's infrastructure.*

For more details on how to report TRI chemicals and chemical categories, see
https://www.epa.gov/toxics-release-inventory-tri-program/reporting-tri-facilities

This above webpage also has links to chemical-specific guidance documents for the EPCRA Section 313 chemical categories. Documents are available for:

- Aqueous Ammonia
- Certain Glycol Ethers Category
- Chlorophenols category
- Compounds and Mixtures
- Dioxin and Dioxin-like Compounds Category

• EBDC Acid, Salts and Esters Category and Mixtures Containing Maneb, Metiram, Nabam, and Zineb
• Hydrochloric Acid Aerosols
• Lead and Lead Compounds Category
• Mercury and Mercury Compounds Category
• Nicotine and salts
• Nitrate compounds
• Pesticides and Other Persistent Bioaccumulative Toxic Chemicals
• Polychlorinated Alkanes Category
• Polychlorinated Biphenyls (PCBs)
• Polycyclic Aromatic Compounds
• Strychnine and Salts
• Sulfuric Acid Aerosols
• Toxic Chemical Categories
• Warfarin and Salts

Top

# Appendix E: EPCRA section 313 Toxic Release Inventory (TRI) Per- And Polyfluoroalkyl Substances (By CAS Number)

| CAS No. | Chemical Name |
|---------|---------------|
| 307-35-7 | Perfluorooctylsulfonyl fluoride |
| 307-55-1 | Perfluorododecanoic acid |
| 335-66-0 | Octanoyl fluoride, pentadecafluoro- |
| 335-67-1 | Perfluorooctanoic acid |
| 335-71-7 | 1-Heptanesulfonyl fluoride, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- |
| 335-76-2 | Perfluorodecanoic acid |
| 335-93-3 | Silver(I) perfluorooctanoate |
| 335-95-5 | Sodium perfluorooctanoate |
| 355-46-4 | Perfluorohexanesulfonic acid |
| 375-73-5 | Perfluorobutane sulfonic acid |
| 375-95-1 | Perfluorononanoic acid |
| 376-06-7 | Perfluorotetradecanoic acid |
| 376-14-7 | 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl methacrylate |
| 376-27-2 | Methyl perfluorooctanoate |
| 383-07-3 | 2-[Butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate |
| 423-82-5 | 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate |
| 507-63-1 | Perfluorooctyl iodide |
| 678-39-7 | 1-Decanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- |
| 865-86-1 | 1-Dodecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- |
| 1652-63-7 | 3-[[(Heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-1-propanaminium iodide |
| 1691-99-2 | N-Ethyl-N-(2-hydroxyethyl)perfluorooctanesulfonamide |
| 1763-23-1 | Perfluorooctane sulfonic acid |
| 1996-88-9 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl ester |
| 2043-53-0 | Decane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8-heptadecafluoro-10-iodo- |
| 2043-54-1 | Dodecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heneicosafluoro-12-iodo- |
| 2144-54-9 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester |
| 2263-09-4 | 1-Octanesulfonamide, N-butyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)- |
| 2395-00-8 | Potassium perfluorooctanoate |
| 2795-39-3 | Potassium perfluorooctanesulfonate |
| 2991-51-7 | Glycine, N-ethyl-N-[(heptadecafluorooctyl)sulfonyl]-, potassium salt |
| 3107-18-4 | Cyclohexanesulfonic acid, undecafluoro-, potassium salt |
| 3825-26-1 | Ammonium perfluorooctanoate |
| 3871-99-6 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, potassium salt |

## Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number

| CAS No. | Chemical Name |
|---------|---------------|
| 3872-25-1 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, potassium salt |
| 4151-50-2 | Sulfluramid |
| 4980-53-4 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluorohexadecyl ester |
| 6014-75-1 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl ester |
| 13252-13-6 | Hexafluoropropylene oxide dimer acid |
| 16517-11-6 | Octadecanoic acid, pentatriacontafluoro- |
| 17202-41-4 | 1-Nonanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,9-nonadecafluoro-, ammonium salt |
| 17741-60-5 | 1,1,2,2-Tetrahydroperfluorododecyl acrylate |
| 21652-58-4 | Perfluorooctyl Ethylene |
| 24448-09-7 | 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)-N-methyl- |
| 25268-77-3 | 2-[[(Heptadecafluorooctyl)sulfonyl]methylamino]ethyl acrylate |
| 27619-90-5 | 1-Decanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- |
| 27619-91-6 | 1-Dodecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- |
| 27905-45-9 | 1,1,2,2-Tetrahydroperfluorodecyl acrylate |
| 29081-56-9 | 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, ammonium salt |
| 29117-08-6 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 29420-49-3 | Potassium perfluorobutane sulfonate |
| 29457-72-5 | Lithium (perfluorooctane)sulfonate |
| 30046-31-2 | Tetradecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12-pentacosafluoro-14-iodo- |
| 31506-32-8 | 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-methyl- |
| 34362-49-7 | 1,1,2,2-Tetrahydroperfluorohexadecyl acrylate |
| 34395-24-9 | 1,1,2,2-Tetrahydroperfluorotetradecyl acrylate |
| 37338-48-0 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 38006-74-5 | 1-Propanaminium, 3-[[(heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-, chloride |
| 39239-77-5 | 1-Tetradecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- |
| 45187-15-3 | Perfluorobutanesulfonate |
| 52166-82-2 | 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, chloride |
| 55910-10-6 | Glycine, N-[(heptadecafluorooctyl)sulfonyl]-N-propyl-, potassium salt |
| 56372-23-7 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 56773-42-3 | Ethanaminium, N,N,N-triethyl-, salt with 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-1-octanesulfonic acid (1:1) |
| 59071-10-2 | 2-Propenoic acid, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester |
| 60270-55-5 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, potassium salt |
| 60699-51-6 | 1-Hexadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluoro- |

## Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number

| CAS No. | Chemical Name |
|---------|---------------|
| 61660-12-6 | 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[3-(trimethoxysilyl)propyl]- |
| 61798-68-3 | Pyridinium, 1-(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)-, salt with 4-methylbenzenesulfonic acid (1:1) |
| 62037-80-3 | Hexafluoropropylene oxide dimer acid ammonium salt |
| 65104-45-2 | 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heptadecafluorodecyl 2-methyl-2-propenoate, methyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-pentacosafluorotetradecyl 2-methyl-2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl 2-methyl-2-propenoate |
| 65104-65-6 | 1-Eicosanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,19,19,20,20,20-heptatriacontafluoro- |
| 65104-67-8 | 1-Octadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,18-tritriacontafluoro- |
| 65510-55-6 | Hexadecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-nonacosafluoro-16-iodo- |
| 65530-59-8 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, 2-hydroxy-1,2,3-propanetricarboxylate (3:1) |
| 65530-61-2 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]- |
| 65530-62-3 | Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro- |
| 65530-63-4 | Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (2:1) |
| 65530-64-5 | Ethanol, 2,2'-iminobis-, compd. with α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoropoly(difluoromethylene)] (1:1) |
| 65530-65-6 | Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxooctadecyl)oxy]ethyl]- |
| 65530-66-7 | Poly(difluoromethylene), α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]- |
| 65530-69-0 | Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro-, lithium salt |
| 65530-70-3 | Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro-, ammonium salt |
| 65530-71-4 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, monoammonium salt |
| 65530-72-5 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, diammonium salt |
| 65530-74-7 | Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (1:1) |
| 65530-83-8 | Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro- |
| 65545-80-4 | Poly(oxy-1,2-ethanediyl), α-hydro-ω-hydroxy-, ether with α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene) (1:1) |
| 65605-56-3 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, dihydrogen 2-hydroxy-1,2,3-propanetricarboxylate |
| 65605-57-4 | Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, hydrogen 2-hydroxy-1,2,3-propanetricarboxylate |
| 65605-58-5 | 2-Propenoic acid, esters, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) |
| 65605-59-6 | 2-Propenoic acid, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) and N-(hydroxymethyl)-2-propenamide |
| 65605-73-4 | Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxo-2-propenyl)oxy]ethyl]-, homopolymer |

## Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number

| CAS No. | Chemical Name |
|---------|---------------|
| 65636-35-3 | Ethanaminium, N,N-diethyl-N-methyl-2-[(2-methyl-1-oxo-2-propenyl)oxy]-, methyl sulfate, polymer with 2-ethylhexyl 2-methyl-2-propenoate, α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide |
| 67584-42-3 | Cyclohexanesulfonic acid, decafluoro(pentafluoroethyl)-, potassium salt |
| 67584-52-5 | Glycine, N-ethyl-N-[(undecafluoropentyl)sulfonyl]-, potassium salt |
| 67584-53-6 | Glycine, N-ethyl-N-[(tridecafluorohexyl)sulfonyl]-, potassium salt |
| 67584-56-9 | 2-Propenoic acid, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl ester |
| 67584-57-0 | 2-Propenoic acid, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl ester |
| 67584-58-1 | 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, iodide |
| 67584-62-7 | Glycine, N-ethyl-N-[(pentadecafluoroheptyl)sulfonyl]-, potassium salt |
| 67905-19-5 | Perfluoropalmitic acid |
| 67906-42-7 | 1-Decanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heneicosafluoro-, ammonium salt |
| 67969-69-1 | 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[2-(phosphonooxy)ethyl]-, diammonium salt |
| 68084-62-8 | 2-Propenoic acid, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester |
| 68140-18-1 | Thiols, C4-10, γ-ω-perfluoro |
| 68140-20-5 | Thiols, C6-12, γ-ω-perfluoro |
| 68140-21-6 | Thiols, C10-20, γ-ω-perfluoro |
| 68141-02-6 | Chromium(III) perfluorooctanoate |
| 68156-01-4 | Cyclohexanesulfonic acid, nonafluorobis(trifluoromethyl)-, potassium salt |
| 68156-07-0 | Cyclohexanesulfonic acid, decafluoro(trifluoromethyl)-, potassium salt |
| 68187-25-7 | Butanoic acid, 4-[[3-(dimethylamino)propyl]amino]-4-oxo-, 2(or 3)-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs. |
| 68187-47-3 | 1-Propanesulfonic acid, 2-methyl-, 2-[[1-oxo-3-[(γ-ω-perfluoro-C4-16-alkyl)thio]propyl]amino] derivs., sodium salts |
| 68188-12-5 | Alkyl iodides, C4-20, γ-ω-perfluoro |
| 68227-96-3 | 2-Propenoic acid, butyl ester, telomer with 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl 2-propenoate, 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, α-(2-methyl-1-oxo-2-propenyl)-ω-hydroxypoly(oxy-1,4-butanediyl), α-(2-methyl-1-oxo-2-propenyl)-ω-[(2-methyl-1-oxo-2-propenyl)oxy]poly(oxy-1,4-butanediyl), 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and 1-octanethiol |
| 68239-43-0 | 2-Propenoic acid, 2-methyl-, 2-ethylhexyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide |
| 68259-07-4 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, ammonium salt |
| 68259-08-5 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, ammonium salt |
| 68259-09-6 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, ammonium salt |
| 68259-38-1 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- |

## Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number

| CAS No. | Chemical Name |
|---------|---------------|
| 68259-39-2 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 68298-62-4 | 2-Propenoic acid, 2-[butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, telomer with 2-[butyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, methyloxirane polymer with oxirane di-2-propenoate, methyloxirane polymer with oxirane mono-2-propenoate and 1-octanethiol |
| 68298-80-6 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 68298-81-7 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 68310-17-8 | Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- |
| 68391-08-2 | Alcohols, C8-14, γ-ω-perfluoro |
| 68412-68-0 | Phosphonic acid, perfluoro-C6-12-alkyl derivs. |
| 68412-69-1 | Phosphinic acid, bis(perfluoro-C6-12-alkyl) derivs. |
| 68515-62-8 | 1,4-Benzenedicarboxylic acid, dimethyl ester, reaction products with bis(2-hydroxyethyl)terephthalate, ethylene glycol, α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene), hexakis(methoxymethyl)melamine and polyethylene glycol |
| 68555-74-8 | 1-Pentanesulfonamide, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-N-(2-hydroxyethyl)-N-methyl- |
| 68555-75-9 | 1-Hexanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-N-(2-hydroxyethyl)-N-methyl- |
| 68555-76-0 | 1-Heptanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-N-(2-hydroxyethyl)-N-methyl- |
| 68555-81-7 | 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, chloride |
| 68555-91-9 | 2-Propenoic acid, 2-methyl-, 2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, polymer with 2-[ethyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate and octadecyl 2-methyl-2-propenoate |
| 68758-57-6 | 1-Tetradecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- |
| 68867-60-7 | 2-Propenoic acid, 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl ester, polymer with 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and α-(1-oxo-2-propenyl)-ω-methoxypoly(oxy-1,2-ethanediyl) |
| 68957-55-1 | 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, chloride |
| 68957-57-3 | 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, iodide |
| 68957-58-4 | 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, iodide |
| 68957-62-0 | 1-Heptanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- |
| 68958-60-1 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-methoxy- |
| 68958-61-2 | Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-methoxy- |
| 70225-14-8 | 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) |

**Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number**

| CAS No. | Chemical Name |
|---------|---------------|
| 70225-15-9 | 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) |
| 70225-16-0 | 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) |
| 70225-17-1 | 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) |
| 70969-47-0 | Thiols, C8-20, γ-ω-perfluoro, telomers with acrylamide |
| 70983-59-4 | Poly(oxy-1,2-ethanediyl), α-methyl-ω-hydroxy-, 2-hydroxy-3-[(γ-ω-perfluoro-C6-20-alkyl)thio]propyl ethers |
| 70983-60-7 | 1-Propanaminium, 2-hydroxy-N,N,N-trimethyl-, 3-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs., chlorides |
| 71608-60-1 | Pentanoic acid, 4,4-bis[(γ-ω-perfluoro-C8-20-alkyl)thio] derivs. |
| 72623-77-9 | Fatty acids, C6-18, perfluoro, ammonium salts |
| 72968-38-8 | Fatty acids, C7-13, perfluoro, ammonium salts |
| 74499-44-8 | Phosphoric acid, γ-ω-perfluoro-C8-16-alkyl esters, compds. with diethanolamine |
| 78560-44-8 | Silane, trichloro(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)- |
| 80010-37-3 | Poly(difluoromethylene), α-fluoro-ω-[2-sulphoethyl]- |
| 83048-65-1 | Silane, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)trimethoxy- |
| 95144-12-0 | Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, ammonium salt |
| 97553-95-2 | Thiocyanic acid, γ-ω-perfluoro-C4-20-alkyl esters |
| 97659-47-7 | Alkenes, C8-14 α-, δ-ω-perfluoro |
| 118400-71-8 | Disulfides, bis(γ-ω-perfluoro-C6-20-alkyl) |
| 123171-68-6 | Poly(difluoromethylene), α-[2-(acetyloxy)-3-[(carboxymethyl)dimethylammonio]propyl]-ω-fluoro-, inner salt |
| 125476-71-3 | Silicic acid (H$_4$SiO$_4$), disodium salt, reaction products with chlorotrimethylsilane and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro-1-decanol |
| 135228-60-3 | Hexane, 1,6-diisocyanato-, homopolymer, γ-ω-perfluoro-C6-20-alc.-blocked |
| 142636-88-2 | 2-Propenoic acid, 2-methyl-, octadecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl 2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heptadecafluorodecyl 2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-pentacosafluorotetradecyl 2-propenoate |
| 143372-54-7 | Siloxanes and Silicones, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)oxy Me, hydroxy Me, Me octyl, ethers with polyethylene glycol mono-Me ether |
| 148240-85-1 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C4-10-alkyl)thio]methyl] derivs., phosphates, ammonium salts |
| 148240-87-3 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., phosphates, ammonium salts |
| 148240-89-5 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl] derivs., phosphates, ammonium salts |
| 150135-57-2 | 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with Bu acrylate, γ-ω-perfluoro-C8-14-alkyl acrylate and polyethylene glycol monomethacrylate, 2,2'-azobis[2,4-dimethylpentanenitrile]-initiated |
| 178094-69-4 | 1-Octanesulfonamide, N-[3-(dimethyloxidoamino)propyl]-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, potassium salt |

## Appendix E: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by CAS Number

| CAS No. | Chemical Name |
|---------|---------------|
| 178535-23-4 | Fatty acids, linseed-oil, γ-ω-perfluoro-C8-14-alkyl esters |
| 180582-79-0 | Sulfonic acids, C6-12-alkane, γ-ω-perfluoro, ammonium salts |
| 182176-52-9 | Ethaneperoxoic acid, reaction products with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl thiocyanate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl thiocyanate |
| 196316-34-4 | 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with γ-ω-perfluoro-C10-16-alkyl acrylate and vinyl acetate, acetates |
| 200513-42-4 | 2-Propenoic acid, 2-methyl-, polymer with butyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate, 2-hydroxyethyl 2-methyl-2-propenoate and methyl 2-methyl-2-propenoate |
| 203743-03-7 | 2-Propenoic acid, 2-methyl-, hexadecyl ester, polymers with 2-hydroxyethyl methacrylate, .gamma.-.omega.-perfluoro-C10-6-alkyl acrylate and stearyl methacrylate |
| 238420-68-3 | Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., di-me esters |
| 238420-80-9 | Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., bis[4-(ethenyloxy)butyl] esters |
| 1078142-10-5 | 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., polymers with 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl]-1,3-propanediol, 1,6-diisocyanato-2,2,4(or 2,4,4)-trimethylhexane, 2-heptyl-3,4-bis(9-isocyanatononyl)-1-pentylcyclohexane and 2,2'-(methylimino)bis[ethanol] |
| 1078712-88-5 | Thiols, C4-20, γ-ω-perfluoro, telomers with acrylamide and acrylic acid, sodium salts |
| 1078715-61-3 | 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-[2-[(γ-ω-perfluoro-C4-20-alkyl)thio]acetyl] derivs., inner salts |

Case: 4:23-cv-00517-JRA  Doc #: 75  Filed:  09/15/23  129 of 220.  PageID #: 1077

US EPA: List of Lists                                            EPA 550-B-21-001
Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name

Top

## Appendix F: EPCRA section 313 Toxic Release Inventory (TRI) Per- and Polyfluoroalkyl Substances (By Alphabetical Name)

| Chemical Name | CAS No. |
|---|---|
| Alcohols, C8-14, γ-ω-perfluoro | 68391-08-2 |
| Alkenes, C8-14 α-, δ-ω-perfluoro | 97659-47-7 |
| Alkyl iodides, C4-20, γ-ω-perfluoro | 68188-12-5 |
| Ammonium perfluorooctanoate | 3825-26-1 |
| 1,4-Benzenedicarboxylic acid, dimethyl ester, reaction products with bis(2-hydroxyethyl)terephthalate, ethylene glycol, α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene), hexakis(methoxymethyl)melamine and polyethylene glycol | 68515-62-8 |
| Butanoic acid, 4-[[3-(dimethylamino)propyl]amino]-4-oxo-, 2(or 3)-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs. | 68187-25-7 |
| 2-[Butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 383-07-3 |
| Chromium(III) perfluorooctanoate | 68141-02-6 |
| Cyclohexanesulfonic acid, decafluoro(pentafluoroethyl)-, potassium salt | 67584-42-3 |
| Cyclohexanesulfonic acid, decafluoro(trifluoromethyl)-, potassium salt | 68156-07-0 |
| Cyclohexanesulfonic acid, nonafluorobis(trifluoromethyl)-, potassium salt | 68156-01-4 |
| Cyclohexanesulfonic acid, undecafluoro-, potassium salt | 3107-18-4 |
| Decane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8-heptadecafluoro-10-iodo- | 2043-53-0 |
| 1-Decanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heneicosafluoro-, ammonium salt | 67906-42-7 |
| 1-Decanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 27619-90-5 |
| 1-Decanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro- | 678-39-7 |
| Disulfides, bis(γ-ω-perfluoro-C6-20-alkyl) | 118400-71-8 |
| Dodecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10-heneicosafluoro-12-iodo- | 2043-54-1 |
| 1-Dodecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 27619-91-6 |
| 1-Dodecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluoro- | 865-86-1 |
| 1-Eicosanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,19,19,20,20,20-heptatriacontafluoro- | 65104-65-6 |
| Ethanaminium, N,N-diethyl-N-methyl-2-[(2-methyl-1-oxo-2-propenyl)oxy]-, methyl sulfate, polymer with 2-ethylhexyl 2-methyl-2-propenoate, α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide | 65636-35-3 |
| Ethanaminium, N,N,N-triethyl-, salt with 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-1-octanesulfonic acid (1:1) | 56773-42-3 |
| Ethaneperoxoic acid, reaction products with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl thiocyanate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl thiocyanate | 182176-52-9 |
| Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (1:1) | 65530-74-7 |

**Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name**

| Chemical Name | CAS No. |
|---|---|
| Ethanol, 2,2'-iminobis-, compd. with α-fluoro-ω-[2-(phosphonooxy)ethyl]poly(difluoromethylene) (2:1) | 65530-63-4 |
| Ethanol, 2,2'-iminobis-, compd. with α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoropoly(difluoromethylene)] (1:1) | 65530-64-5 |
| N-Ethyl-N-(2-hydroxyethyl)perfluorooctanesulfonamide | 1691-99-2 |
| 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl acrylate | 423-82-5 |
| 2-[Ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl methacrylate | 376-14-7 |
| Fatty acids, C6-18, perfluoro, ammonium salts | 72623-77-9 |
| Fatty acids, C7-13, perfluoro, ammonium salts | 72968-38-8 |
| Fatty acids, linseed-oil, γ-ω-perfluoro-C8-14-alkyl esters | 178535-23-4 |
| Glycine, N-ethyl-N-[(heptadecafluorooctyl)sulfonyl]-, potassium salt | 2991-51-7 |
| Glycine, N-[(heptadecafluorooctyl)sulfonyl]-N-propyl-, potassium salt | 55910-10-6 |
| Glycine, N-ethyl-N-[(pentadecafluoroheptyl)sulfonyl]-, potassium salt | 67584-62-7 |
| Glycine, N-ethyl-N-[(tridecafluorohexyl)sulfonyl]-, potassium salt | 67584-53-6 |
| Glycine, N-ethyl-N-[(undecafluoropentyl)sulfonyl]-, potassium salt | 67584-52-5 |
| 3-[[(Heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-1-propanaminium iodide | 1652-63-7 |
| 2-[[(Heptadecafluorooctyl)sulfonyl]methylamino]ethyl acrylate | 25268-77-3 |
| 1-Heptanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555-76-0 |
| 1-Heptanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 68957-62-0 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, ammonium salt | 68259-07-4 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) | 70225-15-9 |
| 1-Heptanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro-, potassium salt | 60270-55-5 |
| 1-Heptanesulfonyl fluoride, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,7-pentadecafluoro- | 335-71-7 |
| Hexadecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14-nonacosafluoro-16-iodo- | 65510-55-6 |
| 1-Hexadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluoro- | 60699-51-6 |
| Hexafluoropropylene oxide dimer acid | 13252-13-6 |
| Hexafluoropropylene oxide dimer acid ammonium salt | 62037-80-3 |
| Hexane, 1,6-diisocyanato-, homopolymer, γ-ω-perfluoro-C6-20-alc.-blocked | 135228-60-3 |
| 1-Hexanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555-75-9 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, ammonium salt | 68259-08-5 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, potassium salt | 3871-99-6 |
| 1-Hexanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,6-tridecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) | 70225-16-0 |
| Lithium (perfluorooctane)sulfonate | 29457-72-5 |
| Methyl perfluorooctanoate | 376-27-2 |

## Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name

| Chemical Name | CAS No. |
|---|---|
| 1-Nonanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,9-nonadecafluoro-, ammonium salt | 17202-41-4 |
| Octadecanoic acid, pentatriacontafluoro- | 16517-11-6 |
| 1-Octadecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,17,17,18,18,18-tritriacontafluoro- | 65104-67-8 |
| 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-methyl- | 31506-32-8 |
| 1-Octanesulfonamide, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)-N-methyl- | 24448-09-7 |
| 1-Octanesulfonamide, N-butyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-(2-hydroxyethyl)- | 2263-09-4 |
| 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[3-(trimethoxysilyl)propyl]- | 61660-12-6 |
| 1-Octanesulfonamide, N-[3-(dimethyloxidoamino)propyl]-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, potassium salt | 178094-69-4 |
| 1-Octanesulfonamide, N-ethyl-1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-N-[2-(phosphonooxy)ethyl]-, diammonium salt | 67969-69-1 |
| 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, ammonium salt | 29081-56-9 |
| 1-Octanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,8-heptadecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) | 70225-14-8 |
| Octanoyl fluoride, pentadecafluoro- | 335-66-0 |
| 1-Pentanesulfonamide, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-N-(2-hydroxyethyl)-N-methyl- | 68555-74-8 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, potassium salt | 3872-25-1 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, ammonium salt | 68259-09-6 |
| 1-Pentanesulfonic acid, 1,1,2,2,3,3,4,4,5,5,5-undecafluoro-, compd. with 2,2'-iminobis[ethanol] (1:1) | 70225-17-1 |
| Pentanoic acid, 4,4-bis[(γ-ω-perfluoro-C8-20-alkyl)thio] derivs. | 71608-60-1 |
| Perfluorobutanesulfonate | 45187-15-3 |
| Perfluorobutane sulfonic acid | 375-73-5 |
| Perfluorodecanoic acid | 335-76-2 |
| Perfluorododecanoic acid | 307-55-1 |
| Perfluorohexanesulfonic acid | 355-46-4 |
| Perfluorononanoic acid | 375-95-1 |
| Perfluorooctane sulfonic acid | 1763-23-1 |
| Perfluorooctanoic acid | 335-67-1 |
| Perfluorooctyl Ethylene | 21652-58-4 |
| Perfluorooctylsulfonyl fluoride | 307-35-7 |
| Perfluoropalmitic acid | 67905-19-5 |
| Perfluorotetradecanoic acid | 376-06-7 |
| Phosphinic acid, bis(perfluoro-C6-12-alkyl) derivs. | 68412-69-1 |
| Phosphonic acid, perfluoro-C6-12-alkyl derivs. | 68412-68-0 |

US EPA: List of Lists                                      EPA 550-B-21-001
**Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name**

| Chemical Name | CAS No. |
|---|---|
| Phosphoric acid, γ-ω-perfluoro-C8-16-alkyl esters, compds. with diethanolamine | 74499-44-8 |
| Poly(difluoromethylene), α-[2-(acetyloxy)-3-[(carboxymethyl)dimethylammonio]propyl]-ω-fluoro-, inner salt | 123171-68-6 |
| Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro- | 65530-83-8 |
| Poly(difluoromethylene), α-[2-[(2-carboxyethyl)thio]ethyl]-ω-fluoro-, lithium salt | 65530-69-0 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, dihydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 65605-56-3 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, hydrogen 2-hydroxy-1,2,3-propanetricarboxylate | 65605-57-4 |
| Poly(difluoromethylene), α-fluoro-ω-(2-hydroxyethyl)-, 2-hydroxy-1,2,3-propanetricarboxylate (3:1) | 65530-59-8 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propenyl)oxy]ethyl]- | 65530-66-7 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxo-2-propenyl)oxy]ethyl]-, homopolymer | 65605-73-4 |
| Poly(difluoromethylene), α-fluoro-ω-[2-[(1-oxooctadecyl)oxy]ethyl]- | 65530-65-6 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]- | 65530-61-2 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, ammonium salt | 95144-12-0 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, diammonium salt | 65530-72-5 |
| Poly(difluoromethylene), α-fluoro-ω-[2-(phosphonooxy)ethyl]-, monoammonium salt | 65530-71-4 |
| Poly(difluoromethylene), α-fluoro-ω-[2-sulphoethyl]- | 80010-37-3 |
| Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro- | 65530-62-3 |
| Poly(difluoromethylene), α,α'-[phosphinicobis(oxy-2,1-ethanediyl)]bis[ω-fluoro-, ammonium salt | 65530-70-3 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 56372-23-7 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 29117-08-6 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-methoxy- | 68958-60-1 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-methoxy- | 68958-61-2 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68298-80-6 |
| Poly(oxy-1,2-ethanediyl), α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68298-81-7 |
| Poly(oxy-1,2-ethanediyl), α-hydro-ω-hydroxy-, ether with α-fluoro-ω-(2-hydroxyethyl)poly(difluoromethylene) (1:1) | 65545-80-4 |
| Poly(oxy-1,2-ethanediyl), α-methyl-ω-hydroxy-, 2-hydroxy-3-[(γ-ω-perfluoro-C6-20-alkyl)thio]propyl ethers | 70983-59-4 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 37338-48-0 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68259-39-2 |
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68259-38-1 |

**Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name**

| Chemical Name | CAS No. |
|---|---|
| Poly[oxy(methyl-1,2-ethanediyl)], α-[2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl]-ω-hydroxy- | 68310-17-8 |
| Potassium perfluorobutane sulfonate | 29420-49-3 |
| Potassium perfluorooctanesulfonate | 2795-39-3 |
| 1-Propanaminium, 3-amino-N-(carboxymethyl)-N,N-dimethyl-, N-[2-[(γ-ω-perfluoro-C4-20-alkyl)thio]acetyl] derivs., inner salts | 1078715-61-3 |
| 1-Propanaminium, 3-[[(heptadecafluorooctyl)sulfonyl]amino]-N,N,N-trimethyl-, chloride | 38006-74-5 |
| 1-Propanaminium, 2-hydroxy-N,N,N-trimethyl-, 3-[(γ-ω-perfluoro-C6-20-alkyl)thio] derivs., chlorides | 70983-60-7 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, chloride | 52166-82-2 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, iodide | 67584-58-1 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(pentadecafluoroheptyl)sulfonyl]amino]-, chloride | 68555-81-7 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(tridecafluorohexyl)sulfonyl]amino]-, iodide | 68957-58-4 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, chloride | 68957-55-1 |
| 1-Propanaminium, N,N,N-trimethyl-3-[[(undecafluoropentyl)sulfonyl]amino]-, iodide | 68957-57-3 |
| Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., bis[4-(ethenyloxy)butyl] esters | 238420-80-9 |
| Propanedioic acid, mono(γ-ω-perfluoro-C8-12-alkyl) derivs., di-me esters | 238420-68-3 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240-89-5 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C4-10-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240-85-1 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., phosphates, ammonium salts | 148240-87-3 |
| 1,3-Propanediol, 2,2-bis[[(γ-ω-perfluoro-C6-12-alkyl)thio]methyl] derivs., polymers with 2,2-bis[[(γ-ω-perfluoro-C10-20-alkyl)thio]methyl]-1,3-propanediol, 1,6-diisocyanato-2,2,4(or 2,4,4)-trimethylhexane, 2-heptyl-3,4-bis(9-isocyanatononyl)-1-pentylcyclohexane and 2,2'-(methylimino)bis[ethanol] | 1078142-10-5 |
| 1-Propanesulfonic acid, 2-methyl-, 2-[[1-oxo-3-[(γ-ω-perfluoro-C4-16-alkyl)thio]propyl]amino] derivs., sodium salts | 68187-47-3 |
| 2-Propenoic acid, butyl ester, telomer with 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl 2-propenoate, 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, α-(2-methyl-1-oxo-2-propenyl)-ω-hydroxypoly(oxy-1,4-butanediyl), α-(2-methyl-1-oxo-2-propenyl)-ω-[(2-methyl-1-oxo-2-propenyl)oxy]poly(oxy-1,4-butanediyl), 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and 1-octanethiol | 68227-96-3 |
| 2-Propenoic acid, 2-[butyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, telomer with 2-[butyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, methyloxirane polymer with oxirane di-2-propenoate, methyloxirane polymer with oxirane mono-2-propenoate and 1-octanethiol | 68298-62-4 |
| 2-Propenoic acid, esters, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) | 65605-58-5 |
| 2-Propenoic acid, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester | 59071-10-2 |

**Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name**

| Chemical Name | CAS No. |
|---|---|
| 2-Propenoic acid, 2-[[(heptadecafluorooctyl)sulfonyl]methylamino]ethyl ester, polymer with 2-[methyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-propenoate, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-propenoate and α-(1-oxo-2-propenyl)-ω-methoxypoly(oxy-1,2-ethanediyl) | 68867-60-7 |
| 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with Bu acrylate, γ-ω-perfluoro-C8-14-alkyl acrylate and polyethylene glycol monomethacrylate, 2,2'-azobis[2,4-dimethylpentanenitrile]-initiated | 150135-57-2 |
| 2-Propenoic acid, 2-methyl-, 2-(dimethylamino)ethyl ester, polymers with γ-ω-perfluoro-C10-16-alkyl acrylate and vinyl acetate, acetates | 196316-34-4 |
| 2-Propenoic acid, 2-methyl-, dodecyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene) and N-(hydroxymethyl)-2-propenamide | 65605-59-6 |
| 2-Propenoic acid, 2-methyl-, 2-ethylhexyl ester, polymer with α-fluoro-ω-[2-[(2-methyl-1-oxo-2-propen-1-yl)oxy]ethyl]poly(difluoromethylene), 2-hydroxyethyl 2-methyl-2-propenoate and N-(hydroxymethyl)-2-propenamide | 68239-43-0 |
| 2-Propenoic acid, 2-methyl-, 2-[ethyl[(heptadecafluorooctyl)sulfonyl]amino]ethyl ester, polymer with 2-[ethyl[(nonafluorobutyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(tridecafluorohexyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate, 2-[ethyl[(undecafluoropentyl)sulfonyl]amino]ethyl 2-methyl-2-propenoate and octadecyl 2-methyl-2-propenoate | 68555-91-9 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,12,12,12-heneicosafluorododecyl ester | 2144-54-9 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,12-heneicosafluorododecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-methyl-2-propenoate, methyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl 2-methyl-2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,8-tridecafluorooctyl 2-methyl-2-propenoate | 65104-45-2 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl ester | 1996-88-9 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,15,15,16,16,16-nonacosafluorohexadecyl ester | 4980-53-4 |
| 2-Propenoic acid, 2-methyl-, octadecyl ester, polymer with 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12-heneicosafluorododecyl 2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl 2-propenoate | 142636-88-2 |
| 2-Propenoic acid, 2-[methyl[(pentadecafluoroheptyl)sulfonyl]amino]ethyl ester | 68084-62-8 |
| 2-Propenoic acid, 2-methyl-, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluorotetradecyl ester | 6014-75-1 |
| 2-Propenoic acid, 2-methyl-, polymer with butyl 2-methyl-2-propenoate, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl 2-propenoate, 2-hydroxyethyl 2-methyl-2-propenoate and methyl 2-methyl-2-propenoate | 200513-42-4 |

**Appendix F: EPCRA Section 313 TRI, Per- and Polyfluoroalkyl Substances by Alphabetical Name**

| Chemical Name | CAS No. |
|---|---|
| 2-Propenoic acid, 2-methyl-, hexadecyl ester, polymers with 2-hydroxyethyl methacrylate, .gamma.-.omega.-perfluoro-C10-6-alkyl acrylate and stearyl methacrylate | 203743-03-7 |
| 2-Propenoic acid, 2-[methyl[(tridecafluorohexyl)sulfonyl]amino]ethyl ester | 67584-57-0 |
| 2-Propenoic acid, 2-[methyl[(undecafluoropentyl)sulfonyl]amino]ethyl ester | 67584-56-9 |
| Pyridinium, 1-(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)-, salt with 4-methylbenzenesulfonic acid (1:1) | 61798-68-3 |
| Silane, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)trimethoxy- | 83048-65-1 |
| Silane, trichloro(3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)- | 78560-44-8 |
| Silicic acid ($H_4SiO_4$), disodium salt, reaction products with chlorotrimethylsilane and 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluoro-1-decanol | 125476-71-3 |
| Siloxanes and Silicones, (3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,10-heptadecafluorodecyl)oxy Me, hydroxy Me, Me octyl, ethers with polyethylene glycol mono-Me ether | 143372-54-7 |
| Sodium perfluorooctanoate | 335-95-5 |
| Sulfluramid | 4151-50-2 |
| Sulfonic acids, C6-12-alkane, γ-ω-perfluoro, ammonium salts | 180582-79-0 |
| Tetradecane, 1,1,1,2,2,3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12-pentacosafluoro-14-iodo- | 30046-31-2 |
| 1-Tetradecanesulfonyl chloride, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- | 68758-57-6 |
| 1-Tetradecanol, 3,3,4,4,5,5,6,6,7,7,8,8,9,9,10,10,11,11,12,12,13,13,14,14,14-pentacosafluoro- | 39239-77-5 |
| 1,1,2,2-Tetrahydroperfluorodecyl acrylate | 27905-45-9 |
| 1,1,2,2-Tetrahydroperfluorododecyl acrylate | 17741-60-5 |
| 1,1,2,2-Tetrahydroperfluorohexadecyl acrylate | 34362-49-7 |
| 1,1,2,2-Tetrahydroperfluorotetradecyl acrylate | 34395-24-9 |
| Thiocyanic acid, γ-ω-perfluoro-C4-20-alkyl esters | 97553-95-2 |
| Thiols, C4-10, γ-ω-perfluoro | 68140-18-1 |
| Thiols, C4-20, γ-ω-perfluoro, telomers with acrylamide and acrylic acid, sodium salts | 1078712-88-5 |
| Thiols, C6-12, γ-ω-perfluoro | 68140-20-5 |
| Thiols, C8-20, γ-ω-perfluoro, telomers with acrylamide | 70969-47-0 |
| Thiols, C10-20, γ-ω-perfluoro | 68140-21-6 |

Top

# Appendix G: CERCLA Hazardous Substances - Chemical Categories

This appendix provides further definition or clarification, where available, of CERCLA chemical categories that are listed with N.A. as the CAS Registry Number in the consolidated list. Many chemicals that are members of a category may also be listed separately as a CERCLA chemical with its own RQ. For example, cobaltous bromide, CAS No. 7789-43-7, appears on the CERCLA list separately.

Radionuclides listed under CERCLA are provided in a separate list in Appendix B of this document, with RQs in Curies. EPCRA section 313 (TRI) Chemical Category definitions are found in Appendix C.

Each CERCLA chemical category in this appendix was designated as a CERCLA hazardous substance based on a statutory source (See NOTE following 40 CFR 302.4 (b)). The statutory Codes (1), (2), (3), or (4), shown after each category name, refers to a statutory source, listed in the table below.

| Statutory Code | Statutory Source | Applicable CFR citation |
|---|---|---|
| (1) | Section 311(b)(2) of the Clean Water Act | Hazardous Substances 40 CFR 116.4 |
| (2) | Section 307(a) of the Clean Water Act | Priority Toxic Pollutants 40 CFR 401.15 |
| (3) | Section 112 of the Clean Air Act | Hazardous Air Pollutants List- Section 112(b)(1) of CAA Revisions to List 40 CFR 60.60-63 |
| (4) | Section 3001 of RCRA | Hazardous Wastes 40 CFR 261.33(e) and (f) ("P" and "U" Haz. Waste chemicals) |

Endnote reference letters refer to sources of information used to define or clarify the category. These endnote references appear at the end of the appendix.

**Arsenic and Compounds**                              (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains arsenic as part of that chemical's infrastructure. [i]
>
> Arsenic Compounds (inorganic including arsine) [ii]

**Antimony and Compounds**                              (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains antimony as part of that chemical's infrastructure.[i] For antimony and compounds, the term *compounds* shall include organic and inorganic compounds.[iii]

**Beryllium and Compounds**                              (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains beryllium as part of that chemical's infrastructure. [i]

**Cadmium and Compounds**                     (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains cadmium as part of that chemical's infrastructure.[i]

**Chromium and Compounds**                     (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains chromium as part of that chemical's infrastructure.[i]

**Chlorinated Benzenes**                     (2)

> Chlorobenzene [iv]
>
> 1,2-dichlorobenzene [iv]
>
> 1,3-dichlorobenzene [iv]
>
> 1,4-dichlorobenzene [iv]
>
> 1,2,4-trichlorobenzene [iv]
>
> Hexachlorobenzene [iv]

**Chlorinated Ethanes**                     (2)

> Chloroethane [iv]
>
> l,l-dichloroethane [iv]
>
> 1,2-dichloroethane [iv]
>
> l,l,l-trichloroethane [iv]
>
> 1,1,2-trichloroethane [iv]
>
> 1,1,2,2-tetrachloroethane [iv]
>
> Hexachloroethane [iv]

**Chlorinated Phenols**                     (2)

> 2-chlorophenol [iv]
>
> 2,4-dichlorophenol [iv]
>
> 2,4,6-trichlorophenol [iv]
>
> Parametachlorocresol (4-chloro-3-methyl phenol) [iv]

**Chloroalkyl Ethers**                     (2)

> Bis(2-chloroethoxy)methane [iv]
>
> Bis(2-chloroethyl) ether [iv]
>
> 2-chloroethyl vinyl ether (mixed) [iv]

**Cobalt and Compounds**                     (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains cobalt as part of that chemical's infrastructure. [i]

**Coke Oven Emissions**                              (3)

**Copper and Compounds**                         (2)

**Creosote**                                              (4)

>    RCRA Toxic hazardous waste code U051 40 CFR 261.33(f)

Creosote, as defined by the American Wood Preservers Association, is a distillate derived from coal tar, derived by the high temperature carbonization of bituminous coal. Creosote consists primarily of liquid, solid polycyclic aromatic hydrocarbons (PAHs), other heteronuclear aromatic substances, and some tar acids and bases. Creosote Oil (Common Name) has the following active ingredients:

>    Coal Tar                    CAS Number 8007-45-2
>
>    Creosote Oil             CAS Number 61789-28-4
>
>    Coal Tar Creosote      CAS No. 8001-58-9

Currently there are thirteen creosote industrial wood preservative products registered as pesticides with USEPA under FIFRA. All have "creosote" as part of the product name.[v]

**Cyanides**                                              (2), (3)

**Cyanide and Compounds**                       (2), (3)

>    X'CN where X = H' or any other group where a formal dissociation may occur. For example KCN or Ca(CN)$_2$.[vi]

**Cyanides (soluble salts and complexes, not otherwise specified)** P030 Haz. Waste (4)

**DDT and Metabolites**                             (2)

>    4,4-DDT [iv]
>
>    4.4-DDE (p,p-DDX) [iv]
>
>    4,4-DDD (p,p-TDE) [iv]
>
>    *DDT* means the compounds DDT, DDD, and DDE as identified by the chemical names:(DDT)-1,1,1-trichloro-2,2-bis(p-chlorophenyl) ethane and some o,p′-isomers; (DDD) or (TDE)-1,1-dichloro-2,2-bis(p-chlorophenyl) ethane and some o,p′-isomers; (DDE)-1,1-dichloro-2,2-bis(p-chlorophenyl) ethylene.[vii]

**Endosulfan and Metabolites**                   (2)

>    Alpha-endosulfan [iv]
>
>    Beta-endosulfan [iv]
>
>    Endosulfan sulfate [iv]

**Endrin and metabolites**                          (2)

>    Endrin [iv]
>
>    Endrin aldehyde [iv]
>
>    *Endrin* means the compound endrin as identified by the chemical name 1,2,3,4,10,10-hexachloro-6,7-epoxy-1,4,4a,5,6,7,8,8a-octahydro-1,4-endo-5,8-endodimethanonaphthalene. [vii]

**Fine Mineral Fibers**                                    (3)

> Includes mineral fiber emissions from facilities manufacturing or processing glass, rock, or slag fibers (or other mineral derived fibers) of average diameter 1 micrometer or less. [vi]

**Glycol Ethers**                                          (3)

> Glycol ethers include mono- and di-ethers of ethylene glycol, diethylene glycol, and triethylene glycol R-$(OCH_2CH_2)_n$-OR′. Where:
>
> n = 1, 2, or 3;
>
> R = alkyl C7 or less; or
>
> R = phenyl or alkyl substituted phenyl;
>
> R′= H or alkyl C7 or less; or
>
> OR′ consisting of carboxylic acid ester, sulfate, phosphate, nitrate, or sulfonate.[viii]

The substance ethylene glycol monobutyl ether (EGBE,2-Butoxyethanol) (CAS Number 111–76–2) is deleted from the list of hazardous air pollutants established by 42 U.S.C. 7412(b)(1)[Section 112(b)(1) of CAA].[ix]

**Haloethers**                                             (2)

> 4-chlorophenyl phenyl ether [iv]
>
> 2-bromophenyl phenyl ether [iv]
>
> Bis(2-chloroisopropyl) ether [iv]
>
> Haloethers (other than those listed elsewhere; includes chlorophenylphenyl ethers, bromophenylphenyl ether, bis(dichloroisopropyl) ether, bis-(chloroethoxy) methane and polychlorinated diphenyl ethers). [x]

**Halomethanes**                                           (2)

> Methylene chloride (dichloromethane) [iv]
>
> Methyl chloride (chloromethane) [iv]
>
> Methyl Bromide (bromomethane) [iv]
>
> Bromoform (tribromomethane) [iv]
>
> Dichlorobromomethane [iv]
>
> Chlorodibromomethane [iv]
>
> Halomethanes (other than those listed elsewhere; includes methylene chloride, methylchloride, methylbromide, bromoform, dichlorobromomethane. [x]

**Heptachlor and Metabolites**                             (2)

> Heptachlor [iv]
>
> Heptachlor epoxide (BHC-hexachlorocyclohexane) [iv]

**Lead and Compounds**                                     (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains lead as part of that chemical's infrastructure.[i]

**Manganese and Compounds**                                (3)

Unless otherwise specified, this listing is defined as including any unique chemical substance that contains manganese as part of that chemical's infrastructure. [i]

**Mercury and Compounds**                                 (2), (3)

Unless otherwise specified, this listing is defined as including any unique chemical substance that contains mercury as part of that chemical's infrastructure. [i]

**Nickel and Compounds**                                  (2), (3)

Unless otherwise specified, this listing is defined as including any unique chemical substance that contains nickel as part of that chemical's infrastructure. [i]

**Nitrosamines**                                                 (2)

N-nitrosodimethylamine [iv]

N-nitrosodiphenylamine [iv]

N-nitrosodi-n-propylamine [iv]

**Nitrophenols (other than chlorinated)**                (2)

2-nitrophenol [iv]

4-nitrophenol [iv]

2,4-dinitrophenol [iv]

4,6-dinitro-o-cresol (4,6-dinitro-2-methylphenol) [iv]

Pentachlorophenol [iv]

Phenol [iv]

2,4-dimethylphenol [iv] Nitrophenols (including 2,4-dinitrophenol, dinitrocresol). [x]

**Phthalate Esters**                                       (2)

Bis(2-ethylhexyl)phthalate [iv]

Butyl benzyl phthalate [iv]

Di-N-butyl phthalate [iv]

Di-n-octyl phthalate [iv]

Diethyl phthalate [iv]

Dimethyl phthalate [iv]

**Polychlorinated Biphenyls (PCBs)**                (1), (2), (3)

> PCB-1242 (Arochlor 1242) [iv]
>
> PCB-1254 (Arochlor 1254) [iv]
>
> PCB-1221 (Arochlor 1221) [iv]
>
> PCB-1232 (Arochlor 1232) [iv]
>
> PCB-1248 (Arochlor 1248) [iv]
>
> PCB-1260 (Arochlor 1260) [iv]
>
> PCB-1016 (Arochlor 1016) [iv]
>
> Polychlorinated Biphenyls (PCBs) means a mixture of compounds composed of the biphenyl molecule which has been chlorinated to varying degrees.

**Polycyclic Organic Matter**                     (3)

> Includes organic compounds with more than one benzene ring, and which have a boiling point greater than or equal to 100º C.**Error! Bookmark not defined.**

**Polynuclear Aromatic Hydrocarbons (PAHs)**      (2)

> Acenaphthene [iv]
>
> 1,2-benzanthracene (benzo(a) anthracene) [iv]
>
> Benzo(a)pyrene (3,4-benzo-pyrene) [iv]
>
> 3,4-benzofluoranthene (benzo(b) fluoranthene) [iv]
>
> 11,12-benzofluoranthene (benzo(k) fluoranthene) [iv]
>
> Chrysene [iv]
>
> Acenaphthalene [iv]
>
> Anthracene [iv]
>
> 1,12-benzoperylene (benzo (ghi) perylene) [iv]
>
> Fluorene [iv]
>
> Fluoranthene [iv]
>
> Phenanthrene [iv]
>
> 1,2,5,6-bibenzanthracene (dibenzo(ah) anthracene) [iv]
>
> Indeno (1,2,3-cd) pyrene (2,3-o-phenylene pyrene) [iv]
>
> Pyrene [iv]
>
> Polynuclear aromatic hydrocarbons (including benzanthracenes, benzopyrenes, benzofluoranthene, chrysenes, dibenz-anthracenes, and indenopyrenes). [x]

**Radionuclides**                                 (3) See Appendix B in this document.

> A type of atom which spontaneously undergoes radioactive decay. [vi]

**Selenium and Compounds**                          (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains selenium as part of that chemical's infrastructure.[i]

**Silver and Compounds**                            (2), (3)

> Unless otherwise specified, this listing is defined as including any unique chemical substance that contains silver as part of that chemical's infrastructure.[i]

**Thallium and Compounds**                          (2)

**Zinc and Compounds**                              (2)

---

Endnotes

i.   42 U.S.C. 7412(b)(1)-[Section 112(b)(1) of CAA] "NOTE" after the Initial List of Pollutants: For all listings above which contain the word "compounds" … the following applies: Unless otherwise specified, these listings are defined as including any unique chemical substance that contains the named chemical (i.e., antimony, arsenic, etc.) as part of that chemical's infrastructure.

ii.  42 U.S.C. 7412(b)(1)-[Section 112(b)(1) of CAA] Initial List of Pollutants.

iii. 40 CFR 401.15 footnote 2 (for antimony and compounds only).

iv.  USEPA. 1994. Water Quality Standards Handbook, Second Edition, Appendix P- List of 126 CWA Section 307(a) Priority Toxic Pollutants. http://water.epa.gov/scitech/swguidance/standards/handbook or https://www.epa.gov/sites/production/files/2014-10/documents/handbook-appendixp.pdf

v.   USEPA. Sept 2008. Reregistration Eligibility Decision for Creosote (Case 0139). https://www3.epa.gov/pesticides/chem_search/reg_actions/reregistration/red_PC-025004_25-Sep-08.pdf

vi.  42 U.S.C. 7412(b)(1)-[Section 112(b)(1) of CAA] Footnotes after Initial List of Pollutants.

vii. 40 CFR 129.4 Toxic Pollutants.

viii. 40 CFR 63.62 Redefinition of glycol ethers.

ix.  40 CFR 63.63 Deletion of ethylene glycol monobutyl ether from the list of hazardous air pollutants.

x.   40 CFR 401.15 Toxic Pollutants List.

**EXHIBIT B**

UNITED STATES
ENVIRONMENTAL PROTECTION AGENCY
REGIONS 3 AND 5

IN THE MATTER OF: )
)
) CERCLA Docket No. V-W-23-C-004
East Palestine Train Derailment Site )
East Palestine, Columbiana County, Ohio )
)
Norfolk Southern Railway Company, )
)
Respondent )
)
Proceeding under Section 106(a) ) **UNILATERAL ADMINISTRATIVE**
of the Comprehensive Environmental ) **ORDER FOR REMOVAL ACTIONS**
Response, Compensation, and Liability )
Act, as amended, 42 U.S.C. § 9606(a). )
)
)

## TABLE OF CONTENTS

I.          JURISDICTION AND GENERAL PROVISIONS.........................................................1
II.         PARTIES BOUND ........................................................................................................1
III.        DEFINITIONS...............................................................................................................1
IV.         FINDINGS OF FACT....................................................................................................4
V.          CONCLUSIONS OF LAW AND DETERMINATIONS.................................................8
VI.         ORDER ........................................................................................................................11
VII.        OPPORTUNITY TO CONFER....................................................................................11
VIII.       EFFECTIVE DATE .....................................................................................................12
IX.         NOTICE OF INTENT TO COMPLY ..........................................................................12
X.          DESIGNATION OF CONTRACTOR, PROJECT COORDINATOR, AND ON-
            SCENE COORDINATOR ...........................................................................................12
XI.         WORK TO BE PERFORMED .....................................................................................13
XII.        QUALITY ASSURANCE, SAMPLING, AND DATA ANALYSIS ............................19
XIII.       PROPERTY REQUIREMENTS...................................................................................21
XIV.        ACCESS TO INFORMATION ....................................................................................23
XV.         RETENTION OF RECORDS.......................................................................................24
XVI.        COMPLIANCE WITH OTHER LAWS.......................................................................24
XVII.       EMERGENCY RESPONSE AND NOTIFICATION OF RELEASES........................25
XVIII.      PAYMENT OF RESPONSE COSTS...........................................................................25
XIX.        ENFORCEMENT/WORK TAKEOVER .....................................................................26
XX.         RESERVATIONS OF RIGHTS BY EPA ....................................................................27
XXI.        OTHER CLAIMS ........................................................................................................27
XXII.       INSURANCE................................................................................................................27
XXIII.      FINANCIAL ASSURANCE ........................................................................................28
XXIV.       MODIFICATION .........................................................................................................32
XXV.        DELAY IN PERFORMANCE......................................................................................32
XXVI.       ADDITIONAL REMOVAL ACTIONS........................................................................33
XXVII.      NOTICE OF COMPLETION OF WORK.....................................................................33
XXVIII.     ADMINISTRATIVE RECORD ...................................................................................33
XXIX.       SEVERABILITY .........................................................................................................33

# I.    JURISDICTION AND GENERAL PROVISIONS

1.     This Administrative Order ("Order") is issued under the authority vested in the President of the United States by Section 106(a) of the Comprehensive Environmental Response, Compensation, and Liability Act, (CERCLA), as amended, 42 U.S.C. § 9606(a). This authority was delegated to the Administrator of the United States Environmental Protection Agency (EPA) by Executive Order No. 12580, 52 Fed. Reg. 2923 (Jan. 23, 1987), and further delegated to the Regional Administrators by EPA Delegation Nos. 14-14A and 14-14B. This authority was further redelegated by the Regional Administrator of EPA Region 5 to the Director of the EPA Region 5 Superfund & Emergency Management Division by EPA Region 5 Delegation Nos. 14-14-A (Aug. 24, 2015) and 14-14-B (May 11, 1996) and by the Regional Administrator of EPA Region 3 to the Director of the EPA Region 3 Superfund & Emergency Management Division by EPA Region 3 Delegation Nos. 14-14-A (April 15, 2019) and 14-14-B (April 15, 2019).

2.     This Order pertains to property located at the Rail Line east northeast of the intersection of East Taggart Street and North Pleasant Drive (Latitude: 40.8360395; Longitude: 80.5222838) in East Palestine, Ohio (the "East Palestine Train Derailment Site"), which is more specifically defined in the definition of "Site" in Paragraph 6, below. In addition to the response actions that are currently occurring, this Order requires Respondent to conduct removal actions described herein to abate an imminent and substantial endangerment to the public health or welfare or the environment that may be presented by the actual or threatened release of hazardous substances at or from the Site.

3.     EPA has notified the State of Ohio and the Commonwealth of Pennsylvania (collectively, the "States") of this action pursuant to Section 106(a) of CERCLA, 42 U.S.C. § 9606(a).

# II.    PARTIES BOUND

4.     This Order applies to and is binding upon Respondent and its successors and assigns. Any change in ownership or control of the Site or change in the corporate or partnership status of Respondent, including, but not limited to, any transfer of assets or real or personal property, shall not alter Respondent's responsibilities under this Order.

5.     Respondent shall provide a copy of this Order to each contractor hired to perform the Work required by this Order and to each person representing the Respondent with respect to the Site or the Work, and shall condition all contracts entered into hereunder upon performance of the Work in conformity with the terms of this Order. Respondent or its contractors shall provide written notice of the Order to all subcontractors hired to perform any portion of the Work required by this Order. Respondent shall nonetheless be responsible for ensuring that its contractors and subcontractors perform the Work in accordance with the terms of this Order.

# III.    DEFINITIONS

6.     Unless otherwise expressly provided in this Order, terms used in this Order that are defined in CERCLA or in regulations promulgated under CERCLA shall have the meaning assigned to them in CERCLA or in such regulations. Whenever terms listed below are used in this

Order or in appendices to or documents incorporated by reference into this Order, the following definitions shall apply:

"Affected Property" shall mean all real property at the Site and any other real property where EPA determines, at any time, that access or land, water, or other resource, use restrictions are needed to implement the removal action.

"CERCLA" shall mean the Comprehensive Environmental Response, Compensation, and Liability Act, as amended, 42 U.S.C. §§ 9601-9675.

"Day" or "day" shall mean a calendar day. In computing any period of time under this Order, where the last day would fall on a Saturday, Sunday, or federal or State holiday, the period shall run until the close of business of the next working day.

"Effective Date" shall mean the effective date of this Order as provided in Section VIII.

"EPA" shall mean the United States Environmental Protection Agency and its successor departments, agencies, or instrumentalities.

"EPA Hazardous Substance Superfund" shall mean the Hazardous Substance Superfund established by the Internal Revenue Code, 26 U.S.C. § 9507.

"OEPA" shall mean the Ohio Environmental Protection Agency and any successor departments or agencies of the State of Ohio.

"PADEP" shall mean the Pennsylvania Department of Environmental Protection and any successor departments or agencies of the Commonwealth of Pennsylvania.

"Interest" shall mean interest at the rate specified for interest on investments of the EPA Hazardous Substance Superfund established by 26 U.S.C. § 9507, compounded annually on October 1 of each year, in accordance with 42 U.S.C. § 9607(a). The applicable rate of interest shall be the rate in effect at the time the interest accrues. The rate of interest is subject to change on October 1 of each year. Rates are available online at https://www.epa.gov/superfund/superfund-interest-rates.

"National Contingency Plan" or "NCP" shall mean the National Oil and Hazardous Substances Pollution Contingency Plan promulgated pursuant to Section 105 of CERCLA, 42 U.S.C. § 9605, codified at 40 C.F.R. Part 300, and any amendments thereto.

"Non-Respondent Owner" shall mean any person, other than Respondent, that owns or controls any Affected Property. The phrase "Non-Respondent Owner's Affected Property" means Affected Property owned or controlled by Non-Respondent Owner.

"Order" shall mean this Unilateral Administrative Order and all appendices attached hereto. In the event of conflict between this Order and any appendix, this Order shall control.

2

"Paragraph" shall mean a portion of this Order identified by an Arabic numeral or an upper or lower case letter.

"Parties" shall mean EPA and Respondent.

"Post-Removal Site Control" shall mean actions necessary to ensure the effectiveness and integrity of the removal action to be performed pursuant to this Order consistent with Sections 300.415(l) and 300.5 of the NCP and "Policy on Management of Post-Removal Site Control" (OSWER Directive No. 9360.2-02, Dec. 3, 1990).

"RCRA" shall mean the Resource Conservation and Recovery Act, also known as the Solid Waste Disposal Act, as amended, 42 U.S.C. §§ 6901-6992.

"Respondent" shall mean Norfolk Southern Railway Company.

"Response Costs" shall mean all costs, including, but not limited to, direct and indirect costs, that the United States incurs in monitoring and supervising Respondent's performance of the Work to determine whether such performance is consistent with the requirements of this Order, including costs incurred in reviewing deliverables submitted pursuant to this Order, as well as costs incurred in overseeing implementation of this Order, including, but not limited to, payroll costs, contractor costs, travel costs, and laboratory costs.

"Section" shall mean a portion of this Order identified by a Roman numeral.

"Site" shall mean the areal extent of where hazardous substances have come to be located, in Ohio and Pennsylvania, as a result of the Norfolk Southern Railway Company train derailment that occurred on February 3, 2023, at the rail line northeast of East Taggart Street and North Pleasant Drive intersection in East Palestine, Columbiana County, Ohio (Latitude: 40.8360395 Longitude: 80.5222838) and the subsequent emergency response activities including, but not limited to, breached rail cars and the controlled "vent and burn" that occurred on February 6, 2023.

"States" shall mean the State of Ohio and the Commonwealth of Pennsylvania.

"Transfer" shall mean to sell, assign, convey, lease, mortgage, or grant a security interest in, or where used as a noun, a sale, assignment, conveyance, or other disposition of any interest by operation of law or otherwise.

"United States" shall mean the United States of America and each department, agency, and instrumentality of the United States, including EPA.

"Waste Material" shall mean (a) any "hazardous substance" under Section 101(14) of CERCLA, 42 U.S.C. § 9601(14); (b) any pollutant or contaminant under Section 101(33) of CERCLA, 42 U.S.C. § 9601(33); (c) any "solid waste" under Section 1004(27) of RCRA, 42 U.S.C. § 6903(27); (d) any "hazardous waste" under 37 Ohio Rev. Code § 3734.01(J); (e) any "hazardous substance" under 27 P.S. § 6020.103 and (f) any "hazardous waste" under 25 Pa. Code 261a.3.

3

"Work" shall mean all activities Respondent is required to perform under this Order, except those required by Section XV (Retention of Records).

## IV.    FINDINGS OF FACT

7.      The East Palestine Train Derailment Site is located in East Palestine, Columbiana County, Ohio, at approximately Latitude: 40.8360395; Longitude: -80.5222838. which is more specifically defined in the definition of "Site" in Paragraph 6 above.

8.      The area immediately south of the Site is a mixed-use commercial, industrial, and residential area. The area north of the Site is a commercial and industrial area, with additional residences to the northeast. The nearest residences are less than 1,000 feet from the derailment Site.

9.      The East Palestine Train Derailment Site is located within a mixed-use residential, commercial, and industrial area, with residential properties northwest, southeast, and south of the derailment area. Residential properties are also located along contaminated waterways which became contaminated after the derailment and are within the affected area. The Ohio-Pennsylvania border is located less than a mile from the derailment location. The nearest public well supply is located approximately one (1) mile from the derailment location. A ditch, located on the south side of the tracks flows west for approximately 1,000 feet before it empties into Sulphur Run, which joins Leslie Run, to Bull Creek, to North Fork Little Beaver Creek, to Little Beaver Creek before emptying into the Ohio River.  Wetlands and State Line Lake are located immediately adjacent to the Northeast of the Site.  Segments of the affected waterways are considered to be habitat for the Eastern Hellbender, an endangered species of salamander.

10.      Norfolk Southern Railway Company owns and operates a Class I freight railroad that passes through the town of East Palestine, Ohio.

11.      A train derailment occurred at approximately 2055 eastern standard time (EST) on February 3, 2023, in East Palestine, Columbiana County, Ohio, less than a mile from the Ohio-Pennsylvania border.  Norfolk Southern Railway Company reported the incident at 2253 EST to the National Response Center (NRC). Federal, state, and local officials arrived on scene after the derailment. EPA mobilized to the Site with EPA Superfund Technical Assessment and Response Team (START) at approximately 2330 EST on February 3, 2023.  Norfolk Southern Railway Company, Ohio Environmental Protection Agency (OEPA), Columbiana County, Village of East Palestine, Pennsylvania Department of Environmental Protection (PADEP), Ohio Department of Natural Resources (ODNR), Butler County Incident Management Team (IMT), Federal Railroad Administration (FRA), National Transportation Safety Board (NTSB), and other agencies also mobilized to the Site. EPA coordinated with the Interagency Modeling and Atmospheric Assessment Center (IMAAC) to provide plume modeling throughout the duration of the derailment fire.

12.      At the time of the initial report, the number of derailed rail cars (of the 149) was unknown but 20 of the rail cars were listed by Norfolk Southern Railway Company as carrying hazardous materials, described as:  Vinyl Chloride, Stabilized (5); Sulfuric Acid (5); Ethylene Glycol Monobutyl Ether (1); Butyl Acrylate, Stabilized (2); Combustible Liquids nos (1);

4

Isobutylene (1) Ethyl-Hexyl Acrylate(1); Empty Residue – last contained liquified petroleum gas (LPG) (1); Residue – last contained Benzene (2).

13. The derailment resulted in a large fire affecting numerous rail cars, including rail cars carrying hazardous materials, although the status (e.g. breached, burning, etc.) was initially unknown due to safety concerns associated with the fire as well as the position of the derailed cars, which affected the ability of responders to identify which rail cars were actively breached and/or burning. Initially, a shelter-in-place order was recommended, and firefighting efforts were stood down due to safety concerns; however, an evacuation order was enacted by the Village of East Palestine on February 4, 2023. The fire continued to burn throughout the following days. Local citizens reported smoke from the fire observed over the State of Ohio and the Commonwealth of Pennsylvania.

14. Ohio officials, working with the Fire Chief as Incident Commander, evacuated residents within a one-mile radius and took other emergency actions to protect human health and the environment in the aftermath of the derailment. EPA supported these efforts with air monitoring and sampling, including EPA's Airborne Spectral Photometric Environmental Collection Technology (ASPECT) aircraft, and sampling and indoor air monitoring on a voluntary basis. In addition, a mobile laboratory was mobilized to analyze air samples.

15. After monitoring on February 5, 2023, indicated rising temperatures in a tank car containing vinyl choride, Respondent, in consultation with Ohio response officials, vented and burned product into a flare trench on February 6, 2023, in order to prevent a catastrophic explosion of the rail car.

16. The February 6, 2023, controlled "vent and burn" involved five (5) rail cars containing vinyl chloride in a flare trench to prevent a catastrophic explosion of the rail cars. In advance of the controlled "vent and burn" and based on plume modeling conducted by IMAAC and the Ohio National Guard 52nd Civil Support Team, the evacuation radius described in Paragraph 13 was increased to a roughly one-mile by two-mile area pursuant to evacuation orders issued by the State of Ohio and the Commonwealth of Pennsylvania.

17. Norfolk Southern Railway Company provided response officials at the Site, including EPA, with a list of the contents of the rail cars which derailed at the Site. See Appendix A. On February 3, 2023, at 2201 EST, Norfolk Southern Railway Company provided response officials at the Site with a consist (manifest) which details the volume of materials in each rail car. See Appendix B. Rail cars 23 through 74 were the rail cars which derailed, eleven of which contained hazardous materials. See Appendix C for a labeled aerial photo of a subset of those cars. The hazardous materials contained in these eleven rail cars are as follows:

| Rail Car # | Hazardous Materials | Amount |
|---|---|---|
| TILX 402025 | Vinyl Chloride | 178,300 pounds |
| OCPX 80235 | Vinyl Chloride | 177,250 pounds |

| OCPX 80179 | Vinyl Chloride | 177,600 pounds |
|---|---|---|
| GATX 95098 | Vinyl Chloride | 178,150 pounds |
| OCPX 80370 | Vinyl Chloride | 176,100 pounds |
| SHPX 211226 | Ethylene Glycol Monobutyl Ether | 185,750 pounds |
| DOWX 73168 | Ethylhexyl Acrylate | 205,900 pounds |
| UTLX 205907 | Butyl Acrylate | 180,000 pounds |
| NATX 35844 | Isobutylene | 155,642 pounds |
| DPRX 259013 | Benzene | Residue |
| DPRX 258671 | Benzene | Residue |

18.     Releases of hazardous substances occurred after the derailment and subsequent fires Releases to the air occurred when hazardous substances spilled from the rail cars, when smoke from burning rail cars was produced, and hazardous substances including vinyl chloride, phosgene and hydrogen chloride were released. Releases to surface water occurred when liquid product exited rail cars and also when run-off from firefighting efforts at the derailment location moved through a ditch to Sulphur Run, which joins Leslie Run, to Bull Creek, to North Fork Little Beaver Creek, to Little Beaver Creek, and then the Ohio River. Releases to soil occurred (1) when liquid product exited rail cars after the derailment (2) when run-off from firefighting efforts at the derailment location flowed from the right-of-way to adjoining property, and (3) when ash from the burns landed on soil. Local citizens reported smoke from the burns observed over the State of Ohio and the Commonwealth of Pennsylvania.

19.     Populations at risk include:

  a.     Human residents;

  b.     Human workers;

  c.     Wildlife including but not limited to:

     (1)     Several fish species as well as the eastern hellbender, an endangered species with habitat within portions of the affected waterways;

     (2)     Domesticated pets;

6

        d.      Agricultural areas which supply the human food supply and the animal food chain.

20.     The following are health/environmental effects associated with the hazardous materials involved in the derailment, or were detected in air, water, soil, and sediment samples, or were combustion by-products of some of those chemicals at the Site:

        a.      **Vinyl Chloride**: Breathing high levels of vinyl chloride can cause dizziness or sleepiness. Breathing very high levels can cause fainting and breathing even higher levels can cause death. Studies have shown chronic inhalation of vinyl chloride for several years causes changes in the structure of the liver, and individuals who breath high levels are more likely to experience these changes. Highly exposed workers have also developed liver cancer (angiosarcoma of the liver). The effects of ingesting high levels of vinyl chloride are unknown. Dermal exposure may cause numbness, redness, and blisters. Animal studies have shown that exposure to vinyl chloride during pregnancy can affect the growth and development of the fetus. Vinyl chloride is a known human carcinogen according to the Department of Health and Human Services (DHHS), the International Agency for Research or Cancer (IARC), and the EPA.

        b.      **Ethylene Glycol Monobutyl Ether**: Routes of exposure include ingestion and dermal contact. Inhaling Ethylene glycol monobutyl ether can irritate the nose and throat. It can also cause nausea, vomiting, diarrhea, and abdominal pain. Exposure can cause headache, dizziness, lightheadedness, and passing out. It may damage the liver and kidneys.

        c.      **Isobutylene**: Acute exposure to isobutylene is associated with the following health effects: irritation of eyes, nose, and throat; dermal contact can cause frostbite; headache, dizziness, lightheadedness, and fatigue. Higher levels of isobutylene can cause coma and death. Chronic health hazards include cancer hazard, reproductive hazard, and other long-term health effects.

        d.      **Benzene**: Breathing very high levels of benzene can result in death, while high levels can cause drowsiness, dizziness, rapid heart rate, headaches, tremors, confusion, and unconsciousness. Exposure through ingestion can cause vomiting, irritation of the stomach, dizziness, sleepiness, convulsions, rapid heart rate, and death. The major effect of benzene from chronic exposure is on the blood. Benzene causes harmful effects on the bone marrow and can cause a decrease in red blood cells leading to anemia. It can also cause excessive bleeding and can affect the immune system, increasing the chance of infection. Benzene may affect menstruation and decrease the size of ovaries in women following many months of exposure to high levels. Benzene is a known human carcinogen according to the Department of Health and Human Services, the International Agency for Research or Cancer (IARC), and the EPA.

        e.      **Butyl Acrylate**: Butyl acrylate can cause health effects due to inhalation and through dermal contact. Contact with butyl acrylate can irritate the nose, throat, and lungs. Butyl acrylate may cause a skin allergy. Exposure to butyl acrylate can cause headache, dizziness, nausea, and vomiting. Repeated exposure can lead to permanent lung damage.

        f.      **Phosgene**: Exposure to phosgene in the air can cause eye and throat irritation. High amounts in the air can cause severe lung damage. Exposure can occur through

7

inhalation, dermal contact, or (less likely) ingestion. Higher levels of phosgene can cause lungs to swell, making it difficult to breathe. Even higher levels can result in severe lung damage that might lead to death. Dermal contact with phosgene can result in chemical burns or may cause frostbite.

g. **Hydrogen Chloride:** Hydrogen chloride is irritating and corrosive to any tissue it contacts. Brief exposure to low levels causes throat irritation. Exposure to higher levels can result in rapid breathing, narrowing of the bronchioles, blue coloring of the skin, accumulation of fluid in the lungs, and even death. Exposure to even higher levels can cause swelling and spasm of the throat and suffocation. Some people may develop an inflammatory reaction to hydrogen chloride. This condition is called reactive airways dysfunction syndrome (RADS), a type of asthma caused by some irritating or corrosive substances. Depending on the concentration, hydrogen chloride can produce conditions from mild irritation to severe burns of the eyes and skin. Long-term exposure to low levels can cause respiratory problems, eye and skin irritation, and discoloration of the teeth. Swallowing concentrated hydrochloric acid will cause severe corrosive injury to the lips, mouth, throat, esophagus, and stomach.

21. Acrylate odors were noted by responders during indoor air monitoring.

22. Acrylate odors along Sulphur Run, Leslie Run, Bull Creek, North Fork Little Beaver Creek, and Little Beaver Creek were noted by responders during sampling and containment activities.

23. ODNR reported an estimated number of aquatic animals killed at approximately 3,500. Those aquatic animals were found in Sulphur Run, Leslie Run, Bull Creek, and a portion of the North Fork of Beaver Creek. Most of the fish appear to be small suckers, minnows, darters, and sculpin. Most of these deaths are believed to have been caused by the immediate release of contaminants into the water.

24. Respondent is a corporation organized under the laws of the state of Virginia. Respondent is liable under CERCLA § 107(a)(1) as the owner and/or operator of the train that derailed at the Site, and as the owner and/or operator of the rail line from which the train derailed.

## V.    CONCLUSIONS OF LAW AND DETERMINATIONS

25. Based on the Findings of Fact set forth above, and the administrative record, EPA has determined that:

a. The East Palestine Train Derailment Site is a "facility" as defined by Section 101(9) of CERCLA, 42 U.S.C. § 9601(9).

b. Norfolk Southern Train 32N and the individual rail cars comprising the train are "rolling stock" and therefore are a "facility" as defined by Section 101(9) of CERCLA, 42 U.S.C. § 9601(9).

c. Respondent is a "person" as defined by Section 101(21) of CERCLA, 42 U.S.C. § 9601(21).

     d.     Respondent is a liable party under one or more provisions of Section 107(a) of CERCLA, 42 U.S.C. § 9607(a).

     (1)     Respondent Norfolk Southern Railway Company is the "owner" and/or "operator" of the facility, as defined by Section 101(20) of CERCLA, 42 U.S.C. § 9601(20), and within the meaning of Section 107(a)(1) of CERCLA, 42 U.S.C. § 9607(a)(1).

     (2)     Respondent Norfolk Southern Railway Company is the "owner" and/or "operator" of the facility at the time of disposal of hazardous substances at the facility, as defined by Section 101(20) of CERCLA, 42 U.S.C. § 9601(20), and within the meaning of Section 107(a)(2) of CERCLA, 42 U.S.C. § 9607(a)(2).

     e.     The contaminants vinyl chloride, benzene, and butyl acrylate found at the Site, as identified in the Findings of Fact above, are each a "hazardous substance" as defined by Section 101(14) of CERCLA, 42 U.S.C. § 9601(14) that may present an imminent and substantial danger to public health or welfare under Section 104(a)(1) of CERCLA, 42 U.S.C. § 9604(a)(1).

     f.     The conditions described in Paragraphs 7-24 of the Findings of Fact above constitute an actual and/or threatened "release" of a hazardous substance from the facility as defined by Section 101(22) of CERCLA, 42 U.S.C. § 9601(22).

     g.     The conditions at the Site may constitute a threat to public health or welfare or the environment, based on the factors set forth in Section 300.415(b)(2) of the NCP. These factors include, but are not limited to, the following:

     (1)     **actual or potential exposure to nearby human populations, animals, or the food chain from hazardous substances and pollutants or contaminants**. This factor is present at the Site due to the existence of the discharge of vinyl chloride and butyl acrylate to one or more of the following: surface soils, surface waters, and air. ODNR reports the total estimated number of aquatic animals killed at approximately 3,500. Those animals were found in Sulphur Run, Leslie Run, Bull Creek, and a portion of the North Fork of Beaver Creek. Most of the fish appear to be small suckers, minnows, darters, and sculpin. Most of these deaths are believed to have been caused by the immediate release of contaminants into the water. Additionally, waste piles containing mixtures of vinyl chloride, butyl acrylate, ethylhexyl acrylate, and ethylene glycol monobutyl ether remain on site and pose a threat of exposure should containment be compromised. Acrylate odors continue to be noted along portions of Sulphur and Leslie Run.

     (2)     **actual or potential contamination of drinking water supplies or sensitive ecosystems**. This factor is present at the Site due to the release of vinyl chloride, butyl acrylate, ethylhexyl acrylate, and ethylene glycol monobutyl ether to surface soils and surface waters. The releases have impacted drinking water

resulting in the closures of water intakes on the Ohio River and have the potential to affect groundwater used for drinking water and irrigation;

(3)  **hazardous substances and pollutants or contaminants in drums, barrels, tanks, or other bulk storage containers, that may pose a threat of release**. This factor is present at the Site due to the presence of damaged rail cars containing isobutylene and residual benzene. As of February 18, 2023, approximately 1,557,000 gallons of liquid wastes have been collected from the Site. OEPA has reported to EPA that as of February 17, 2023, 247,000 gallons have already been transported off site for disposal;

(4)  **high levels of hazardous substances and pollutants or contaminants in soils largely at or near the surface, that may migrate**. This factor is present at the Site due to the breaching of rail cars releasing, but not limited to, vinyl chloride, butyl acrylate, ethylhexyl acrylate, and ethylene glycol monobutyl ether. As of February 18, 2023, approximately 13,600 cubic yards of grossly contaminated soils have been excavated and staged on Site;

(5)  **weather conditions that may cause hazardous substances and pollutants or contaminants to migrate or be released**. This factor is present at the Site due to the continuing presence of hazardous substances, including but not limited to, vinyl chloride, butyl acrylate, ethylhexyl acrylate, and ethylene glycol monobutyl ether that were released from the derailment location to adjacent properties and downstream surface waters. Rainfall events have the potential to cause further releases to surface waters. Dry weather and remediation activities have the potential to result in the release of contaminated soils by tracking or dust emissions;

(6)  **threat of fire or explosion**. This factor is present at the Site due to the continued presence of rail cars containing isobutylene (DOT Class 2.1 Flammable Gas) and residual benzene (DOT Class 3 Flammable Liquid);

(7)  **other situations or factors that may pose threats to public health or welfare or the environment**. This factor is present at the Site due to the fact that a full assessment of the extent of contamination has not been completed.

h.  The conditions described in Paragraphs 7-24 of the Findings of Fact above may constitute an imminent and substantial endangerment to the public health or welfare or the environment because of an actual or threatened release of a hazardous substance from the facility within the meaning of Section 106(a) of CERCLA, 42 U.S.C. § 9606(a).

i.  The removal actions required by this Order are necessary to protect the public health, welfare, or the environment.

10

## VI.    ORDER

26.    Based upon the Findings of Fact, Conclusions of Law and Determinations set forth above, and the administrative record, Respondents are hereby ordered to comply with all provisions of this Order and any modifications to this Order, including all appendices to this Order and all documents incorporated by reference into this Order.

## VII.    OPPORTUNITY TO CONFER

27.    No later than 24 hours after this Order is signed by the Regional Administrators or their delegatees, Respondent may, in writing, a) request a conference with EPA to discuss this Order, including its applicability, the factual findings and the determinations upon which it is based, the appropriateness of any actions Respondent is ordered to take, or any other relevant and material issues or contentions that Respondent may have regarding this Order, or b) notify EPA that it intends to submit written comments or a statement of position in lieu of requesting a conference.

28.    If a conference is requested, Respondent may appear in person or by an attorney or other representative. Any such conference shall be held in person or by video conference at the discretion of EPA no later than 1 day after the conference is requested. Any written comments or statements of position on any matter pertinent to this Order must be submitted no later than 1 day after the conference or 2 days after this Order is signed if Respondent does not request a conference. This conference is not an evidentiary hearing, does not constitute a proceeding to challenge this Order, and does not give Respondent a right to seek review of this Order. Any request for a conference or written comments or statements should be submitted to:

Catherine Garypie, Office of Regional Counsel
U.S. Environmental Protection Agency
Region 5
77 West Jackson Blvd. (Mail Code C-14J)
Chicago, Illinois 60604
312-886-5825
garypie.catherine@epa.gov

and

Naeha Dixit, Office of Regional Counsel
U.S. Environmental Protection Agency
Region 5
77 West Jackson Blvd. (Mail Code C-14J)
Chicago, Illinois  60604
312-353-5542
dixit.naeha@epa.gov

## VIII.   EFFECTIVE DATE

29.     This Order shall be effective 2 days after the Order is signed by the Regional Administrators or their delegatees unless a conference is requested or notice is given that written materials will be submitted in lieu of a conference in accordance with Section VII (Opportunity to Confer). If a conference is requested or such notice is submitted, this Order shall be effective on the 2nd day after the day of the conference, or if no conference is requested, on the 1st day after written materials, if any, are submitted, unless EPA determines that the Order should be modified based on the conference or written materials. In such event, EPA shall notify Respondent, within the applicable 5 day period, that EPA intends to modify the Order. The modified Order shall be effective 5 days after it is signed by the Regional Administrators or their delegatees.

## IX.      NOTICE OF INTENT TO COMPLY

30.     On or before the Effective Date, Respondent shall notify EPA in writing of Respondent's irrevocable intent to comply with this Order. Such written notice shall be sent to EPA as provided in Paragraph 28. Respondent's written notice shall describe, using facts that exist on or prior to the Effective Date, any "sufficient cause" defense asserted by such Respondent under Sections 106(b) and 107(c)(3) of CERCLA, 42 U.S.C. §§ 9606(b) and 9607(c)(3). The absence of a response by EPA to the notice required by this Paragraph shall not be deemed to be acceptance of Respondent's assertions. Failure of Respondent to provide such notice of intent to comply within this time period shall, as of the Effective Date, be treated as a violation of this Order by Respondent.

## X.       DESIGNATION OF CONTRACTOR, PROJECT COORDINATOR, AND ON-SCENE COORDINATOR

31.     **Selection of Contractors, Personnel.** All Work performed under this Order shall be under the direction and supervision of qualified personnel. Within 3 days after the Effective Date, and before the Work outlined below begins, Respondent shall notify EPA in writing of the names, titles, addresses, telephone numbers, email addresses, and qualifications of the personnel, including contractors, subcontractors, consultants, and laboratories to be used in carrying out such Work. If, after the commencement of the Work, Respondent retains additional contractors or subcontractors, Respondent shall notify EPA of the names, titles, contact information, and qualifications of such contractors or subcontractors retained to perform the Work at least 5 days prior to commencement of Work by such additional contractors or subcontractors. EPA retains the right, at any time, to disapprove of any or all of the contractors and/or subcontractors retained by Respondent. If EPA disapproves of a selected contractor or subcontractor, Respondent shall retain a different contractor or subcontractor and shall notify EPA of that contractor's or subcontractor's name, title, contact information, and qualifications within 2 days after EPA's disapproval. With respect to any proposed contractor, Respondent shall demonstrate that the proposed contractor demonstrates compliance with ASQ/ANSI E4:2014 "Quality management systems for environmental information and technology programs – Requirements with guidance for use" (American Society for Quality, February 2014), by submitting a copy of the proposed contractor's Quality Management Plan (QMP). The QMP should be prepared in accordance with "EPA Requirements for Quality Management Plans (QA/R-2)" (EPA/240/B-01/002, Reissued May 2006) or equivalent documentation as determined by EPA. The qualifications of the persons

12

undertaking the Work for Respondent shall be subject to EPA's review for verification based on objective assessment criteria (e.g., experience, capacity, technical expertise) and that they do not have a conflict of interest with respect to the project.

32.     Within 3 days after the Effective Date, Respondent shall designate a Project Coordinator who shall be responsible for administration of the Work required by this Order and shall submit to EPA the designated Project Coordinator's name, title, address, telephone number, email address, and qualifications. To the greatest extent possible, the Project Coordinator shall be present on Site or readily available during the Work. EPA retains the right to disapprove of the designated Project Coordinator who does not meet the requirements of Paragraph 31 (Selection of Contractors, Personnel). If EPA disapproves of the designated Project Coordinator, Respondent shall retain a different Project Coordinator and shall notify EPA of that person's name, title, contact information, and qualifications within 1 day following EPA's disapproval. Respondent shall have the right to change its Project Coordinator, subject to EPA's right to disapprove. Respondent shall notify EPA 5 days before such a change is made. The initial notification may be made orally, but shall be promptly followed by a written notification. Communications between Respondent and EPA, and all documents concerning the activities performed pursuant to this Order, shall be directed to the Project Coordinator. Receipt by Respondent's Project Coordinator of any notice or communication from EPA relating to this Order shall constitute receipt by Respondent.

33.     EPA has designated Ralph Dollhopf of the EPA Region 5, Superfund & Emergency Response Division, Emergency Response Branch, as the On-Scene Coordinator (OSC) for the Site and for Work performed in Ohio. EPA has designated Jack Kelly of the EPA Region 3, Superfund & Emergency Response Division, Emergency Response Branch, as its OSC for Work performed in Pennsylvania.

34.     EPA will notify Respondent of a change of one of its designated OSCs. Communications between Respondent and EPA, and all documents concerning the activities performed pursuant to this Order, shall be directed to the OSCs in accordance with Paragraph 39.a(1).

35.     The OSCs shall be responsible for overseeing Respondent's implementation of this Order. The OSCs shall have the authority vested in a Remedial Project Manager (RPM) and an OSC by the NCP, including the authority to halt, conduct, or direct any Work required by this Order, or to direct any other response action when s/he determines that conditions at the Site constitute an emergency situation or may present a threat to public health or welfare or the environment. Absence of one or both OSCs from the Site shall not be cause for stoppage or delay of Work.

## XI.     WORK TO BE PERFORMED

36.     In addition to the actions that it is currently performing, Respondent shall perform, at a minimum, all actions necessary to implement the following items. The actions to be implemented generally include, but are not limited to, the following:

13

a.      In conjunction with other federal, state and local agencies, Respondent shall participate in all required elements of the Site's response organization structure (Incident Command System) as established and coordinated by the OSCs;

b.      Develop and implement a Security Plan;

c.      Develop and implement an air monitoring and sampling plan for:

(1)      Indoor air of occupied structures;

(2)      Perimeter community air monitoring at any remediation areas;

d.      Develop and implement a plan for the identification and delineation of the extent of contamination for:

(1)      Surface and subsurface soils;

(2)      Surface waters and sediments;

(3)      Groundwater;

(4)      Drinking water sources;

e.      Develop and implement a plan for the containment and remediation of contaminated surface and sub-surface soils, surface waters and sediments, groundwater (including private, municipal, agricultural wells);

f.      As of the date of issuance of this Order, EPA expects to clean up dust and debris in the interior and exterior of buildings resulting from the February 3, 2023, train derailment and subsequent fires upon request. If at a later date EPA determines that it is appropriate for Respondent to take over this task, Respondent will be required to develop and implement a plan for these cleanup activities;

g.      Expected boundaries for work identified above are described below:

(1)      For air, surface soil, interior and exterior home cleaning (1-mile x 2-mile evacuation area);

(2)      For surface water and sediments (length of the contaminated surface waters from unnamed ditch to the Ohio River);

(3)      For subsurface soils and groundwater (perimeter of and within the areal extent of derailment location); and

(4)      Drinking water sources (1 mile radius from the derailment and a 250-foot buffer from the center line of the contaminated surface waters from unnamed ditch to the Ohio River).

14

h.    Remove, secure, stage, consolidate, package, transport, and dispose of identified hazardous substances, pollutants, and contaminants at EPA-approved disposal facilities in accordance with the EPA's Off-Site Rule 40 C.F.R. § 300.440; and

i.    Taking any response action to address all releases or threatened releases which EPA determines may pose an imminent and substantial endangerment to the public health or the environment.

37.    For any regulation or guidance referenced in the Order, the reference will be read to include any subsequent modification, amendment, or replacement of such regulation or guidance. Such modifications, amendments, or replacements apply to the Work only after Respondent receives notification from EPA of the modification, amendment, or replacement.

38.    **Work Plan and Implementation**

a.    Within 7 days after the Effective Date, in accordance with Paragraph 39 (Submission of Deliverables), Respondent shall submit to EPA for review and approval draft work plans for performing the removal actions (collectively, the "Removal Work Plan") generally described in Paragraph 36 above. The draft Removal Work Plan shall provide a description of, and an expeditious schedule for, the Work required by this Order. The Removal Work Plan must describe all community impact mitigation activities to be performed to: (a) reduce impacts (e.g., air emissions, dust, odor, traffic, noise, temporary relocation, negative economic effects) to residential areas, schools, playgrounds, healthcare facilities, or recreational public areas frequented by community members ("Community Areas") during implementation of the Removal Action; (b) conduct monitoring in Community Areas of impacts from the implementation of the Removal Action; (c) communicate validated sampling data; and (d) make adjustments during the implementation of the Removal Action in order to further reduce negative impacts to affected Community Areas. The Removal Work Plan shall contain information about impacts to Community Areas that is sufficient to assist EPA's OSCs and Community Involvement Coordinator(s) in performing the evaluations described in the Superfund Community Involvement Handbook, OLEM 9230.0-51 (Mar. 2020). The Handbook is located at https://www.epa.gov/superfund/superfund-community-involvementtools-and-resources#handbook.

b.    EPA may approve, disapprove, require revisions to, or modify the draft Removal Work Plan in whole or in part. If EPA requires revisions, Respondent shall submit a revised draft Removal Work Plan within 3 days after receipt of EPA's notification of the required revisions. Respondent shall implement the Removal Work Plan as approved in writing by EPA in accordance with the schedule approved by EPA. Once approved, or approved with modifications, the Removal Work Plan, the schedule, and any subsequent modifications shall be incorporated into and become fully enforceable under this Order.

c.    Upon approval or approval with modifications of the Removal Work Plan Respondent shall commence implementation of the Work in accordance with the schedule included therein. Respondent shall not commence or perform any Work except in conformance with the terms of this Order. Respondent shall notify EPA at least 48 hours prior to performing any Work on-Site pursuant to the EPA-approved Removal Work Plan.

   d. Unless otherwise provided in this Order, any additional deliverables that require EPA approval under the Removal Work Plan shall be reviewed and approved by EPA in accordance with this Paragraph.

e. Any non-compliance with any EPA-approved plans, reports, specifications, schedules, or other deliverables shall be considered a violation of the requirements of this Order. Determinations of non-compliance shall be made by EPA. Approval of the Removal Work Plan shall not limit EPA's authority under the terms of this Order to require Respondents to conduct activities consistent with this Order to accomplish the Work outlined in this Section.

39. **Submission of Deliverables**

a. **General Requirements for Deliverables**

(1) Except as otherwise provided in this Order, Respondent shall direct all submissions required by this Order to the OSCs at Ralph Dollhopf, On-Scene Coordinator, U.S. EPA Region 5, 2565 Plymouth Road – Mail Code SEAA, Ann Arbor, Michigan, 48105 (231/301-0559), dollhopf.ralph@epa.gov and Jack Kelly, On-Scene Coordinator, U.S. EPA Region 3, 1600 John F. Kennedy Boulevard, Philadelphia, Pennsylvania, 19103-2852 (215/814-3112), kelly.jack@epa.gov. Respondent shall submit all deliverables required by this Order or any approved work plan to EPA in accordance with the schedule set forth in such plan.

(2) Respondent shall direct all submissions required to be submitted to the State of Ohio by this Order to:

Anne Vogel, Director
Ohio EPA - Director's Office
P.O. Box 1049
Columbus, Ohio 43216-1049
614-644-2782
Anne.Vogel@epa.ohio.gov

(3) Respondent shall submit all deliverables in electronic form. Technical specifications for sampling and monitoring data and spatial data are addressed in Paragraph 39.b. All other deliverables shall be submitted to EPA in the form specified by an OSC. If any deliverable includes maps, drawings, or other exhibits that are larger than 8.5 x 11 inches, Respondent shall also provide EPA with paper copies of such exhibits.

b. **Technical Specifications for Deliverables**

(1) Sampling and monitoring data should be submitted in standard Regional EDD format as specified by EPA Regions 5 and 3. Other delivery methods may be allowed if electronic direct submission presents a significant burden or as technology changes.

(2) Spatial data, including spatially-referenced data and geospatial data, should be submitted: (a) in the ESRI File Geodatabase format ; and (b) as unprojected geographic coordinates in decimal degree format using North American Datum 1983 (NAD83) or World Geodetic System 1984 (WGS84) as the datum. If applicable, submissions should include the collection method(s). Projected coordinates may optionally be included but must be documented. Spatial data should be accompanied by metadata, and such metadata should be compliant with the Federal Geographic Data Committee (FGDC) Content Standard for Digital Geospatial Metadata and its EPA profile, the EPA Geospatial Metadata Technical Specification. An add-on metadata editor for ESRI software, the EPA Metadata Editor (EME), complies with these FGDC and EPA metadata requirements and is available at https://www.epa.gov/geospatial/epa-metadata-editor.

   (3) Each file must include an attribute name for each site unit or sub-unit submitted. Consult https://www.epa.gov/geospatial/geospatial-policies-and-standards for any further available guidance on attribute identification and naming.

   (4) Spatial data submitted by Respondent does not, and is not intended to, define the boundaries of the Site.

  40. **Sampling and Analysis Plan**. Within 7 days after the Effective Date, Respondent shall submit a Sampling and Analysis Plan to EPA for review and approval. This plan shall consist of a Field Sampling Plan (FSP) and a Quality Assurance Project Plan (QAPP) that is consistent with the plans cited in the Work to Be Performed and the NCP, including, but not limited to, "Guidance for Quality Assurance Project Plans (QA/G-5)" EPA/240/R-02/009 (December 2002), "EPA Requirements for Quality Assurance Project Plans (QA/R-5)" EPA 240/B-01/003 (March 2001, reissued May 2006), and "Uniform Federal Policy for Quality Assurance Project Plans, Parts 1-3 EPA/505/B-04/900A-900C (March 2005). Upon its approval by EPA, the Sampling and Analysis Plan shall be incorporated into and become enforceable under this Order.

  41. **Health and Safety Plan**. Within 7 days after the Effective Date, Respondent shall submit for EPA review and comment a Health and Safety Plan that ensures the protection of on-site workers and the public during performance of on-site Work under this Order. This plan shall be prepared in accordance with "OSWER Integrated Health and Safety Program Operating Practices for OSWER Field Activities," Pub. 9285.0-OIC (Nov. 2002), available on the NSCEP database at https://www.epa.gov/nscep, and "EPA's Emergency Responder Health and Safety Manual," OSWER Directive 9285.3-12 (July 2005 and updates), available at https://www.epaosc.org/_HealthSafetyManual/manual-index.htm. In addition, the plan shall comply with all currently applicable Occupational Safety and Health Administration (OSHA) regulations found at 29 C.F.R. Part 1910. If EPA determines that it is appropriate, the plan shall also include contingency planning. Respondent shall incorporate all changes to the plan recommended by EPA and shall implement the plan during the pendency of the removal actions.

42.     **Community Involvement Plan**. EPA has the lead responsibility for implementing community involvement activities at the Site, including the preparation of a community involvement plan, in accordance with the NCP and EPA guidance. As requested by EPA, Respondents shall participate in community involvement activities, including participation in (a) the preparation of information regarding the Work for dissemination to the public (including compliance schedules and progress reports), with consideration given to the specific needs of the community, including translated materials and mass media and/or Internet notification and (b) public meetings that may be held or sponsored by EPA to explain activities at or relating to the Site.

43.     **Post-Removal Site Control**. In accordance with the Removal Work Plan schedule, or as otherwise directed by EPA, Respondent shall submit a proposal for Post-Removal Site Control. Upon EPA approval, Respondent shall either conduct Post-Removal Site Control activities, or obtain a written commitment from another party for conduct of such activities, until such time as EPA determines that no further Post-Removal Site Control is necessary. Respondent shall provide EPA with documentation of all Post-Removal Site Control commitments. Respondent shall implement post-removal site control consistent with the provisions of 40 C.F.R. § 300.415(l).

44.     **Progress Reports**. Respondent shall submit a written progress report to EPA concerning actions undertaken pursuant to this Order on a weekly basis, or as otherwise requested by EPA, from the date of receipt of EPA's approval of the Removal Work Plan until issuance of Notice of Completion of Work pursuant to Section XXVII, unless otherwise directed in writing by an OSC. These reports shall describe all significant developments during the preceding period, including the actions performed and any problems encountered, analytical data received during the reporting period, and the developments anticipated during the next reporting period, including a schedule of actions to be performed, anticipated problems, and planned resolutions of past or anticipated problems.

45.     **Final Report**. Within 30 days after completion of all Work required by this Order, with the exception of any continuing obligations required by this Order, including, but not limited to, post-removal site controls, reimbursement of Response Costs, or record retention, Respondent shall submit for EPA review and approval a final report summarizing the actions taken to comply with this Order. EPA will review and approve the final report in accordance with Section XXVII (Notice of Completion of Work). The final report shall conform, at a minimum, with the requirements set forth in Section 300.165 of the NCP, "OSC Reports." The final report shall include a good faith estimate of total costs or a statement of actual costs incurred in complying with the Order, a listing of quantities and types of materials removed off-Site or handled on-Site, a discussion of removal and disposal options considered for those materials, a listing of the ultimate destination(s) of those materials, a presentation of the analytical results of all sampling and analyses performed, and accompanying appendices containing all relevant documentation generated during the removal actions (e.g., manifests, invoices, bills, contracts, and permits). The final report shall also include the following certification signed by a responsible corporate official of a Respondent or Respondent's Project Coordinator: "I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or

those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I have no personal knowledge that the information submitted is other than true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations."

46. **Off-Site Shipments**

   a.    Respondent may ship hazardous substances, pollutants, and contaminants from the Site to an off-Site facility only if they comply with Section 121(d)(3) of CERCLA, 42 U.S.C. § 9621(d)(3), and 40 C.F.R. § 300.440. Respondent will be deemed to be in compliance with CERCLA § 121(d)(3) and 40 C.F.R. § 300.440 regarding a shipment if Respondent obtains a prior determination from EPA that the proposed receiving facility for such shipment is acceptable under the criteria of 40 C.F.R. § 300.440(b).

   b.    Respondent may ship Waste Material from the Site to an out-of-state waste management facility only if, prior to any shipment, they provide written notice to the appropriate state environmental official in the receiving facility's state and to the OSCs. This notice requirement will not apply to any off-Site shipments when the total quantity of all such shipments will not exceed ten cubic yards. The written notice must include the following information, if available: (1) the name and location of the receiving facility; (2) the type and quantity of Waste Material to be shipped; (3) the schedule for the shipment; and (4) the method of transportation. Respondent shall also notify the state environmental official referenced above and the OSCs of any major changes in the shipment plan, such as a decision to ship the Waste Material to a different out-of-state facility. Respondent shall provide the notice after the award of the contract for the removal action and before the Waste Material is shipped.

   c.    Respondent may ship Investigation Derived Waste (IDW) from the Site to an off-Site facility only if they comply with Section 121(d)(3) of CERCLA, 42 U.S.C. § 9621(d)(3), 40 C.F.R. § 300.440, EPA's "Guide to Management of Investigation Derived Waste," OSWER 9345.3-03FS (Jan. 1992). Wastes shipped off-Site to a laboratory for characterization, and RCRA hazardous wastes that meet the requirements for an exemption from RCRA under 40 C.F.R. § 261.4(e) shipped off-Site for treatability studies, are not subject to 40 C.F.R. § 300.440.

## XII.   QUALITY ASSURANCE, SAMPLING, AND DATA ANALYSIS

47.    Respondent shall use quality assurance, quality control, and other technical activities and chain of custody procedures for all samples consistent with "EPA Requirements for Quality Assurance Project Plans (QA/R5)," EPA/240/B-01/003 (March 2001, reissued May 2006), "Guidance for Quality Assurance Project Plans (QA/G-5)," EPA/240/R-02/009 (December 2002), and "Uniform Federal Policy for Quality Assurance Project Plans," Parts 1-3, EPA/505/B-04/900A-900C (March 2005).

48. **Access to Laboratories**

   a.    Respondent shall ensure that EPA and State personnel and their authorized representatives are allowed access at reasonable times to all laboratories utilized by Respondent

pursuant to this Order. In addition, Respondent shall ensure that such laboratories shall analyze all samples submitted by EPA pursuant to the QAPP for quality assurance, quality control, and technical activities that will satisfy the stated performance criteria as specified in the QAPP and that sampling and field activities are conducted in accordance with the Agency's "EPA QA Field Activities Procedure," CIO 2105-P-02.1 (9/23/2014) available at https://www.epa.gov/irmpoli8/epa-qa-field-activities-procedures. Respondent shall ensure that the laboratories they utilize for the analysis of samples taken pursuant to this Order meet the competency requirements set forth in EPA's "Policy to Assure Competency of Laboratories, Field Sampling, and Other Organizations Generating Environmental Measurement Data under Agency-Funded Acquisitions" available at https://www.epa.gov/measurements/documents-about-measurement-competency-under-acquisition-agreements and that the laboratories perform all analyses using EPA-accepted methods. Accepted EPA methods consist of, but are not limited to, methods that are documented in the EPA's Contract Laboratory Program (https://www.epa.gov/clp), SW 846 "Test Methods for Evaluating Solid Waste, Physical/Chemical Methods" (https://www.epa.gov/hw-sw846), "Standard Methods for the Examination of Water and Wastewater" (https://www.standardmethods.org/), 40 C.F.R. Part 136, "Air Toxics - Monitoring Methods" (https://www.epa.gov/amtic/air-toxics-ambient-monitoring#methods)." However, upon approval by EPA, Respondent may use other appropriate analytical method(s), as long as (i) quality assurance/quality control (QA/QC) criteria are contained in the method(s) and the method(s) are included in the QAPP, (ii) the analytical method(s) are at least as stringent as the methods listed above, and (iii) the method(s) have been approved for use by a nationally recognized organization responsible for verification and publication of analytical methods, e.g., EPA, ASTM, NIOSH, OSHA, etc. Respondent shall ensure that all laboratories they use for analysis of samples taken pursuant to this Order have a documented Quality System that complies with ASQ/ANSI E4:2014 "Quality management systems for environmental information and technology programs – Requirements with guidance for use" (American Society for Quality, February 2014), and "EPA Requirements for Quality Management Plans (QA/R-2)" EPA/240/B-01/002 (March 2001, reissued May 2006), or equivalent documentation as determined by EPA. EPA may consider Environmental Response Laboratory Network (ERLN) laboratories, laboratories accredited under the National Environmental Laboratory Accreditation Program (NELAP), or laboratories that meet International Standardization Organization (ISO 17025) standards or other nationally recognized programs as meeting the Quality System requirements. Respondent shall ensure that all field methodologies utilized in collecting samples for subsequent analysis pursuant to this Order are conducted in accordance with the procedures set forth in the QAPP approved by EPA.

       b.    Upon request, Respondent shall provide split or duplicate samples to EPA and the States or their authorized representatives. Respondent shall notify EPA and the States not less than 5 days in advance of any sample collection activity. In addition, EPA and the States shall have the right to take any additional samples that EPA or the States deem necessary. Upon request, EPA shall provide to Respondent split or duplicate samples of any samples it takes as part of EPA's oversight of Respondent's implementation of the Work.

       c.    Respondent shall submit to EPA and the States, in the next monthly progress report as described in Paragraph 44 (Progress Reports) copies of the results of all sampling and/or tests or other data obtained or generated by or on behalf of Respondent with respect to the Site and/or the implementation of this Order.

## XIII.   PROPERTY REQUIREMENTS

49.     **Agreements Regarding Access and Non-Interference**. Respondent shall, with respect to any Non-Respondent Owner's Affected Property, use best efforts to secure from such Non-Respondent Owner an agreement, enforceable by Respondent and EPA, providing that such Non-Respondent Owner, and Respondent shall, with respect to Respondent's Affected Property: (i) provide EPA, the applicable State, Respondent, and their representatives, contractors, and subcontractors with access at all reasonable times to such Affected Property to conduct any activity regarding the Order, including those activities listed in Paragraph 49.a (Access Requirements); and (ii) refrain from using such Affected Property in any manner that EPA determines will pose an unacceptable risk to human health or to the environment due to exposure to Waste Material, or interfere with or adversely affect the implementation, integrity, or protectiveness of the removal action. Respondent shall provide a copy of such access agreements to EPA and the applicable State.

a.     **Access Requirements**. The following is a list of activities for which access is required regarding the Affected Property:

(1)     Monitoring the Work;

(2)     Verifying any data or information submitted to EPA or the State;

(3)     Conducting investigations regarding contamination at or near the Site;

(4)     Obtaining samples;

(5)     Assessing the need for, planning, implementing, or monitoring response actions;

(6)     Assessing implementation of quality assurance and quality control practices as defined in the approved quality assurance quality control plan;

(7)     Implementing the Work pursuant to the conditions set forth in Section XIX (Enforcement/Work Takeover);

(8)     Inspecting and copying records, operating logs, contracts, or other documents maintained or generated by Respondent or its agents, consistent with Section XIV (Access to Information);

(9)     Assessing Respondent's compliance with the Order;

(10)     Determining whether the Affected Property is being used in a manner that is prohibited or restricted, or that may need to be prohibited or restricted under the Order; and

(11)    Implementing, monitoring, maintaining, reporting on, and enforcing any land, water, or other resource use restrictions regarding the Affected Property.

50.    **Best Efforts**. As used in this Section, "best efforts" means the efforts that a reasonable person in the position of Respondent would use so as to achieve the goal in a timely manner, including the cost of employing professional assistance and the payment of reasonable sums of money to secure access and/or use restriction agreements, as required by this Section. If, within 15 days after it is known access is required at a particular property, Respondent is unable to accomplish what is required through "best efforts" it shall notify EPA, and include a description of the steps taken to comply with the requirements. If EPA deems it appropriate, it may assist Respondent or take independent action in obtaining such access and/or use restrictions. EPA reserves the right to seek payment from Respondent for all costs, including cost of attorneys' time, incurred by the United States in obtaining such access or agreements to restrict land, water, or other resource use.

51.    **Notice to Successors-in-Title**

a.    Respondent shall, within 15 days after the Effective Date, submit for EPA approval a notice to be filed regarding Affected Property owned by Respondent in the appropriate land records. The notice must: (1) include a proper legal description of the Affected Property; (2) provide notice to all successors-in-title that: (i) the Affected Property is part of, or related to, the Site; (ii) EPA has selected a removal action for the Site; and (iii) EPA has ordered potentially responsible parties to implement that removal action; and (3) identify the EPA docket number and Effective Date of this Order. Respondent shall record the notice within 10 days after EPA's approval of the notice and submit to EPA, within 10 days thereafter, a certified copy of the recorded notice.

b.    Respondent shall, prior to entering into a contract to Transfer its Affected Property, or 60 days prior to Transferring its Affected Property, whichever is earlier:

(1)    Notify the proposed transferee that EPA has selected a removal action regarding the Site, that EPA has ordered potentially responsible parties to implement such removal action, (identifying the EPA docket number and the Effective Date of this Order); and

(2)    Notify EPA and the applicable State of the name and address of the proposed transferee and provide EPA and the applicable State with a copy of the above notice that it provided to the proposed transferee.

52.    In the event of any Transfer of the Affected Property, unless EPA otherwise consents in writing, Respondent shall continue to comply with its obligations under this Order, including its obligation to secure access and ensure compliance with any land, water, or other resource use restrictions regarding the Affected Property.

53.    Notwithstanding any provision of this Order, EPA and the States retain all of their access authorities and rights, as well as all of their rights to require land, water, or other resource

use restrictions, including enforcement authorities related thereto under CERCLA, RCRA, and any other applicable statute or regulations.

## XIV.   ACCESS TO INFORMATION

54.     Respondent shall provide to EPA and the States, upon request, copies of all records, reports, documents, and other information (including records, reports, documents, and other information in electronic form) (hereinafter referred to as "Records") within Respondent's possession or control or that of its contractors or agents relating to activities at the Site or to the implementation of this Order, including, but not limited to, sampling, analysis, chain of custody records, manifests, trucking logs, receipts, reports, sample traffic routing, correspondence, or other documents or information regarding the Work. Respondent shall also make available to EPA and the States, for purposes of investigation, information gathering, or testimony, their employees, agents, or representatives with knowledge of relevant facts concerning the performance of the Work.

55.     **Privileged and Protected Claims**

a.     Respondent may assert that all or part of a Record requested by EPA or the States is privileged or protected as provided under federal law, in lieu of providing the Record, provided Respondent complies with Paragraph 55.b, and except as provided in Paragraph 55.c.

b.     If Respondent asserts a claim of privilege or protection, it shall provide EPA and the States with the following information regarding such Record: its title; its date; the name, title, affiliation (e.g., company or firm), and address of the author, of each addressee, and of each recipient; a description of the Record's contents; and the privilege or protection asserted. If a claim of privilege or protection applies only to a portion of a Record, Respondent shall provide the Record to EPA and the States in redacted form to mask the privileged or protected portion only. Respondent shall retain all Records that it claims to be privileged or protected until EPA and the States or a court determines that such Record is privileged or protected.

c.     Respondent may make no claim of privilege or protection regarding: (1) any data regarding the Site, including, but not limited to, all sampling, analytical, monitoring, hydrogeologic, scientific, chemical, radiological, or engineering data, or the portion of any other Record that evidences conditions at or around the Site; or (2) the portion of any Record that Respondent is required to create or generate pursuant to this Order.

56.     **Business Confidential Claims**. Respondent may assert that all or part of a Record provided to EPA and the States under this Section or Section XV (Retention of Records) is business confidential to the extent permitted by and in accordance with Section 104(e)(7) of CERCLA, 42 U.S.C. § 9604(e)(7), and 40 C.F.R. § 2.203(b). Respondent shall segregate and clearly identify all Records or parts thereof submitted under this UAO for which Respondent asserts business confidentiality claims. Records that Respondent claims to be confidential business information will be afforded the protection specified in 40 C.F.R. Part 2, Subpart B. If no claim of confidentiality accompanies Records when they are submitted to EPA and the States, or if EPA has notified Respondent that the Records are not confidential under the standards of

Section 104(e)(7) of CERCLA or 40 C.F.R. Part 2, Subpart B, the public may be given access to such Records without further notice to Respondent.

57.     Notwithstanding any provision of this Order, EPA and the States retain all of their information gathering and inspection authorities and rights, including enforcement actions related thereto, under CERCLA, RCRA, and any other applicable statutes or regulations.

## XV.   RETENTION OF RECORDS

58.     During the pendency of this Order and for a minimum of 10 years after Respondent's receipt of EPA's notification pursuant to Section XXVII (Notice of Completion of Work), Respondent shall preserve and retain all non-identical copies of Records (including Records in electronic form) now in its possession or control, or that come into its possession or control, that relate in any manner to its liability under CERCLA with respect to the Site, provided, however, that Respondent, as potentially liable as an owner or operator of the Site or part of the Site, must retain, in addition, all Records that relate to the liability of any other person under CERCLA with respect to the Site.  Respondent must also retain, and instruct its contractors and agents to preserve, for the same period of time specified above, all non-identical copies of the last draft or final version of any Records (including Records in electronic form) now in its possession or control or that come into its possession or control that relate in any manner to the performance of the Work, provided, however, that Respondent (and its contractors and agents) must retain, in addition, copies of all data generated during performance of the Work and not contained in the aforementioned Records required to be retained. Each of the above record retention requirements shall apply regardless of any corporate retention policy to the contrary.

59.     At the conclusion of this document retention period, Respondent shall notify EPA and the States at least 90 days prior to the destruction of any such Records, and, upon request by EPA or the States, and except as provided in Paragraph 55, Respondent shall deliver any such Records to EPA or the States.

60.     Within 5 days after the Effective Date, Respondent shall submit a written certification to the OSCs that, to the best of its knowledge and belief, after thorough inquiry, it has not altered, mutilated, discarded, destroyed, or otherwise disposed of any Records (other than identical copies) relating to its potential liability regarding the Site since notification of its potential liability by the United States or the States, and that it has fully complied with any and all EPA or State requests for information regarding the Site pursuant to Sections 104(e) and 122(e) of CERCLA, 42 U.S.C. §§ 9604(e) and 9622(e), and Section 3007 of RCRA, 42 U.S.C. § 6927, or state law. If Respondent is unable to so certify, Respondent shall submit a modified certification that explains in detail why it is unable to certify in full with regard to all Records.

## XVI.   COMPLIANCE WITH OTHER LAWS

61.     Nothing in this Order limits Respondent's obligations to comply with the requirements of all applicable state and federal laws and regulations, except as provided in Section 121(e) of CERCLA, 42 U.S.C. § 9621(e), and 40 C.F.R. §§ 300.400(e) and 300.415(j). In accordance with 40 C.F.R. § 300.415(j), all on-site actions required pursuant to this Order shall, to the extent practicable, as determined by EPA, considering the exigencies of the situation, attain

applicable or relevant and appropriate requirements (ARARs) under federal environmental or state environmental or facility siting laws.

62.     No local, state, or federal permit shall be required for any portion of the Work conducted entirely on-site (i.e., within the areal extent of contamination or in very close proximity to the contamination and necessary for implementation of the Work), including studies, if the action is selected and carried out in compliance with Section 121 of CERCLA, 42 U.S.C. § 9621. Where any portion of the Work that is not on-site requires a federal or state permit or approval, Respondent shall submit timely and complete applications and take all other actions necessary to obtain and to comply with all such permits or approvals. This Order is not, and shall not be construed to be, a permit issued pursuant to any federal or state statute or regulation.

## XVII.  EMERGENCY RESPONSE AND NOTIFICATION OF RELEASES

63.     **Emergency Response**. If any event occurs during performance of the Work that causes or threatens to cause a release of any Waste Material on, at, or from the Site that either constitutes an emergency situation or that may present an immediate threat to public health or welfare or the environment, Respondent shall immediately take all appropriate action to prevent, abate, or minimize such release or threat of release. Respondent shall take these actions in accordance with all applicable provisions of this Order, including, but not limited to, the Health and Safety Plan. Respondent shall also immediately notify the OSCs or, in the event of his/her unavailability, the Regional Duty Officer for Region 5 (at 312/353-2318) and Region 3 (at 215/814-3255) of the incident or Site conditions. In the event that Respondent fails to take appropriate response action as required by this Paragraph, and EPA takes such action instead, EPA reserves the right to pursue cost recovery.

64.     **Release Reporting**. Upon the occurrence of any event during performance of the Work that Respondent is required to report pursuant to Section 103 of CERCLA, 42 U.S.C. § 9603, or Section 304 of the Emergency Planning and Community Right-To-Know Act (EPCRA), 42 U.S.C. § 11004, Respondent shall immediately orally notify an OSC, or, in the event of his/her unavailability, the Regional Duty Officer at Region 5 (at 312/353-2318) and Region 3 (at 215/814-3255) and the National Response Center at (800) 424-8802. This reporting requirement is in addition to, and not in lieu of, the reporting required by CERCLA §§ 103 and 111(g), or EPCRA § 304.

65.     For any event covered under this Section, Respondent shall submit a written report to EPA within 7 days after the onset of such event, setting forth the action or event that occurred and the measures taken, and to be taken, to mitigate any release or threat of release or endangerment caused or threatened by the release and to prevent the reoccurrence of such a release or threat of release.

## XVIII. PAYMENT OF RESPONSE COSTS

66.     Upon EPA's written demand, Respondent shall pay EPA all Response Costs incurred or to be incurred in connection with this Order. On a periodic basis, EPA Regions 3 and 5 will send Respondent bills requiring payment of all Response Costs incurred by the United

States with respect to this Order that includes an Itemized Cost Summary, which includes direct and indirect costs incurred by EPA, its contractors, and the Department of Justice.

**Respondent shall make all payments within 30 days after receipt of each written demand requiring payment.**

Fedwire EFT:        Federal Reserve Bank of New York
ABA: 021030004
Account: 68010727
SWIFT address: FRNYUS33
Field Tag 4200: D 68010727 Environmental Protection Agency

67.     At the time of payment, Respondent shall send notice that payment has been made to dollhopf.ralph@epa.gov, kelly.jack@epa.gov, garypie.catherine@epa.gov, and dixit.naeha@epa.gov, and to the EPA Cincinnati Finance Office by email at cinwd_acctsreceivable@epa.gov, or by mail to:

EPA Cincinnati Finance Office
26 W. Martin Luther King Drive
Cincinnati, Ohio 45268

Such notice shall reference Site/Spill ID Number C5XR and EPA docket number for this action.

68.     In the event that the payments for Response Costs are not made within 30 days after Respondent's receipt of a written demand requiring payment, Respondent shall pay Interest on the unpaid balance. The Interest on Response Costs shall begin to accrue on the date of the written demand and shall continue to accrue until the date of payment. Payments of Interest made under this Paragraph shall be in addition to such other remedies or sanctions available to the United States by virtue of Respondent's failure to make timely payments under this Section. Respondent shall make all payments required by this Paragraph in the manner described in Paragraphs 66 and 67.

## XIX.   ENFORCEMENT/WORK TAKEOVER

69.     Any willful violation, or failure or refusal to comply with any provision of this Order may subject Respondent to civil penalties up to the maximum amount authorized by law. CERCLA § 106(b)(1), 42 U.S.C. § 9606(b)(1). As of the date of issuance of this Order, the statutory maximum amount is $67,544 per violation per day. This maximum amount may increase in the future, as EPA amends its civil penalty amounts through rulemaking pursuant to the 1990 Federal Civil Penalties Inflation Adjustment Act (Public Law 101-410, codified at 28 U.S.C. § 2461), as amended by the 2015 Federal Civil Penalties Inflation Adjustment Act Improvement Act (Section 701 of Public Law 114-74). The maximum amount to be applied to this violation will be set as the most recent maximum amount set forth in 40 C.F.R. section 19.4 as of the date that the U.S. District Court assesses any such penalty. In the event of such willful violation, or failure or refusal to comply, EPA may unilaterally carry out the actions required by this Order, pursuant to Section 104 of CERCLA, 42 U.S.C. § 9604, and/or may seek judicial enforcement of this Order pursuant to Section 106 of CERCLA, 42 U.S.C. § 9606. In addition, nothing in this

Order shall limit EPA's authority under Section XXIII (Financial Assurance). Respondent may also be subject to punitive damages in an amount up to three times the amount of any cost incurred by the United States as a result of such failure to comply, as provided in Section 107(c)(3) of CERCLA, 42 U.S.C. § 9607(c)(3).

## XX.    RESERVATIONS OF RIGHTS BY EPA

70.    Nothing in this Order shall limit the power and authority of EPA or the United States to take, direct, or order all actions necessary to protect public health, welfare, or the environment or to prevent, abate, or minimize an actual or threatened release of hazardous substances, pollutants, or contaminants, or hazardous or solid waste on, at, or from the Site. Further, nothing in this Order shall prevent EPA from seeking legal or equitable relief to enforce the terms of this Order, from taking other legal or equitable action as it deems appropriate and necessary, or from requiring Respondent in the future to perform additional activities pursuant to CERCLA or any other applicable law. EPA reserves the right to bring an action against Respondent under Section 107 of CERCLA, 42 U.S.C. § 9607, for recovery of any response costs incurred by the United States related to this Order or the Site and not paid by Respondent.

## XXI.    OTHER CLAIMS

71.    By issuance of this Order, the United States and EPA assume no liability for injuries or damages to persons or property resulting from any acts or omissions of Respondent. The United States or EPA shall not be deemed a party to any contract entered into by Respondent or its directors, officers, employees, agents, successors, representatives, assigns, contractors, or consultants in carrying out actions pursuant to this Order.

72.    Nothing in this Order constitutes a satisfaction of or release from any claim or cause of action against Respondent or any person not a party to this Order, for any liability such person may have under CERCLA, other statutes, or common law, including but not limited to any claims of the United States under Sections 106 and 107 of CERCLA, 42 U.S.C. §§ 9606 and 9607.

73.    Nothing in this Order shall be deemed to constitute preauthorization of a claim within the meaning of Section 111(a)(2) of CERCLA, 42 U.S.C. § 9611(a)(2), or 40 C.F.R. § 300.700(d).

74.    No action or decision by EPA pursuant to this Order shall give rise to any right to judicial review, except as set forth in Section 113(h) of CERCLA, 42 U.S.C. § 9613(h).

## XXII.    INSURANCE

75.    No later than 5 days before commencing any on-site Work, Respondent shall secure, and shall maintain for the duration of this Order, commercial general liability with limits of liability of $1 million per occurrence, automobile liability insurance with limits of liability of $1 million per accident, and umbrella liability insurance with limits of liability of $5 million in excess of the required commercial general liability and automobile liability limits, naming EPA as an additional insured with respect to all liability arising out of the activities performed by or on behalf of Respondent pursuant to this Order. Within the same time period, Respondent shall

provide EPA with certificates of such insurance and a copy of each insurance policy. Respondent shall submit such certificates and copies of policies each year on the anniversary of the Effective Date. In addition, for the duration of the Order, Respondent shall satisfy, or shall ensure that its contractors or subcontractors satisfy, all applicable laws and regulations regarding the provision of worker's compensation insurance for all persons performing Work on behalf of Respondent in furtherance of this Order. If Respondent demonstrates by evidence satisfactory to EPA that any contractor or subcontractor maintains insurance equivalent to that described above, or insurance covering some or all of the same risks but in a lesser amount, then, with respect to that contractor or subcontractor, Respondent need provide only that portion of the insurance described above which is not maintained by such contractor or subcontractor. Respondent shall ensure that all submittals to EPA under this Paragraph identify the East Palestine Train Derailment Site, East Palestine, Ohio and the EPA docket number for this action.

## XXIII. FINANCIAL ASSURANCE

76.     In order to ensure completion of the Work, Respondent shall secure financial assurance, within 30 days of receiving an initial estimated cost of work ("Estimated Cost of the Work") from EPA, in an amount equal to the Estimated Cost of the Work. The financial assurance must be one or more of the mechanisms listed below, in a form substantially identical to the relevant sample documents available from EPA or under the "Financial Assurance - Orders" category on the Cleanup Enforcement Model Language and Sample Documents Database at https://cfpub.epa.gov/compliance/models/, and satisfactory to EPA. Respondent may use multiple mechanisms if they are limited to trust funds, surety bonds guaranteeing payment, and/or letters of credit.

      a.     A trust fund: (1) established to ensure that funds will be available as and when needed for performance of the Work; (2) administered by a trustee that has the authority to act as a trustee and whose trust operations are regulated and examined by a federal or state agency; and (3) governed by an agreement that requires the trustee to make payments from the fund only when the EPA Region 5 Superfund & Emergency Response Division Director advises the trustee in writing that: (i) payments are necessary to fulfill the Respondent's obligations under the Order; or (ii) funds held in trust are in excess of the funds that are necessary to complete the performance of Work in accordance with this Order;

      b.     A surety bond, issued by a surety company among those listed as acceptable sureties on federal bonds as set forth in Circular 570 of the U.S. Department of the Treasury, guaranteeing payment or performance in accordance with Paragraph 82 (Access to Financial Assurance);

      c.     An irrevocable letter of credit, issued by an entity that has the authority to issue letters of credit and whose letter-of-credit operations are regulated and examined by a federal or state agency, guaranteeing payment in accordance with Paragraph 82 (Access to Financial Assurance);

      d.     A demonstration by a Respondent that it meets the relevant financial test criteria of Paragraph 79; or

    e.     A guarantee to fund or perform the Work executed by a company (1) that is a direct or indirect parent company of a Respondent or has a "substantial business relationship" (as defined in 40 C.F.R. § 264.141(h)) with a Respondent; and (2) can demonstrate to EPA's satisfaction that it meets the financial test criteria of Paragraph 79.

77.    **Standby Trust**. If Respondent seeks to establish financial assurance by using a surety bond, a letter of credit, or a corporate guarantee, Respondent shall at the same time establish and thereafter maintain a standby trust fund, which must meet the requirements specified in Paragraph 76.a, and into which payments from the other financial assurance mechanism can be deposited if the financial assurance provider is directed to do so by EPA pursuant to Paragraph 82 (Access to Financial Assurance). An originally signed duplicate of the standby trust agreement must be submitted, with the other financial mechanism, to EPA in accordance with Paragraph 78. Until the standby trust fund is funded pursuant to Paragraph 82 (Access to Financial Assurance), neither payments into the standby trust fund nor annual valuations are required.

78.    Within 30 days after receiving the Estimated Cost of the Work from EPA, Respondent shall submit to EPA proposed financial assurance mechanisms in draft form in accordance with Paragraph 76 for EPA's review. Within 30 days after EPA's approval of the form and substance of Respondent's financial assurance, Respondent shall secure all executed and/or otherwise finalized mechanisms or other documents consistent with the EPA-approved form of financial assurance and shall submit such mechanisms and documents to the EPA regional attorneys: garypie.catherine@epa.gov and dixit.naeha@epa.gov.

79.    If Respondent seeks to provide financial assurance by means of a demonstration or guarantee under Paragraph 76.d or 76.e, then Respondent must within 30 days:

    a.     Demonstrate that:

        (1)    the Respondent or guarantor has:

            i.     Two of the following three ratios: a ratio of total liabilities to net worth less than 2.0; a ratio of the sum of net income plus depreciation, depletion, and amortization to total liabilities greater than 0.1; and a ratio of current assets to current liabilities greater than 1.5; and

            ii.     Net working capital and tangible net worth each at least six times the sum of the Estimated Cost of the Work and the amounts, if any, of other federal, state, or tribal environmental obligations financially assured through the use of a financial test or guarantee; and

            iii.     Tangible net worth of at least $10 million; and

            iv.     Assets located in the United States amounting to at least 90 percent of total assets or at least six times the sum of the Estimated Cost of the Work and the amounts, if any, of other federal, state, or tribal environmental obligations

financially assured through the use of a financial test or guarantee; or

(2)    The Respondent or guarantor has:

i.    A current rating for its senior unsecured debt of AAA, AA, A, or BBB as issued by Standard and Poor's or Aaa, Aa, A or Baa as issued by Moody's; and

ii.    Tangible net worth at least six times the sum of the Estimated Cost of the Work and the amounts, if any, of other federal, state, or tribal environmental obligations financially assured through the use of a financial test or guarantee; and

iii.    Tangible net worth of at least $10 million; and

iv.    Assets located in the United States amounting to at least 90 percent of total assets or at least six times the sum of the Estimated Cost of the Work and the amounts, if any, of other federal, state, or tribal environmental obligations financially assured through the use of a financial test or guarantee; and

b.    Submit to EPA for the Respondent or guarantor: (1) a copy of an independent certified public accountant's report of the entity's financial statements for the latest completed fiscal year, which must not express an adverse opinion or disclaimer of opinion; and (2) a letter from its chief financial officer and a report from an independent certified public accountant substantially identical to the sample letter and reports available from EPA or under the "Financial Assurance – Orders" subject list category on the Cleanup Enforcement Model Language and Sample Documents Database at https://cfpub.epa.gov/compliance/models/.

80.    If Respondent provides financial assurance by means of a demonstration or guarantee under Paragraph 76.d or 76.e, Respondent must also:

a.    Annually resubmit the documents described in Paragraph 79.b within 90 days after the close of the Respondent's or guarantor's fiscal year;

b.    Notify EPA within 30 days after the Respondent or guarantor determines that it no longer satisfies the relevant financial test criteria and requirements set forth in this Section; and

c.    Provide to EPA, within 30 days of EPA's request, reports of the financial condition of the Respondent or guarantor in addition to those specified in Paragraph 79.b; EPA may make such a request at any time based on a belief that the Respondent or guarantor may no longer meet the financial test requirements of this Section.

81.    Respondent shall diligently monitor the adequacy of the financial assurance. If Respondent becomes aware of any information indicating that the financial assurance provided

30

under this Section is inadequate or otherwise no longer satisfies the requirements of this Section, Respondent shall notify EPA of such information within 30 days. If EPA determines that the financial assurance provided under this Section is inadequate or otherwise no longer satisfies the requirements of this Section, EPA will notify the Respondent of such determination. Respondent shall, within 30 days after notifying EPA or receiving notice from EPA under this Paragraph, secure and submit to EPA for approval a proposal for a revised or alternative financial assurance mechanism that satisfies the requirements of this Section. Respondent shall follow the procedures of Paragraph 83 in seeking approval of, and submitting documentation for, the revised or alternative financial assurance mechanism. Respondent's inability to secure financial assurance in accordance with this Section does not excuse performance of any other obligation under this Order.

82.  **Access to Financial Assurance**

a.  If EPA determines that Respondent (1) has ceased implementation of any portion of the Work, (2) is seriously or repeatedly deficient or late in its performance of the Work, or (3) is implementing the Work in a manner that may cause an endangerment to human health or the environment, EPA may issue a written notice ("Performance Failure Notice") to both Respondent and the financial assurance provider regarding the Respondent's failure to perform. Any Performance Failure Notice issued by EPA will specify the grounds upon which such notice was issued and will provide Respondent a period of 10 days within which to remedy the circumstances giving rise to EPA's issuance of such notice. If, after expiration of the 10-day period specified in this Paragraph, Respondent has not remedied to EPA's satisfaction the circumstances giving rise to EPA's issuance of the relevant Performance Failure Notice, then, in accordance with any applicable financial assurance mechanism, EPA may at any time thereafter direct the financial assurance provider to immediately: (i) deposit any funds assured pursuant to this Section into the standby trust fund; or (ii) arrange for performance of the Work in accordance with this Order.

b.  If EPA is notified by the provider of a financial assurance mechanism that it intends to cancel the mechanism, and the Respondent fails to provide an alternative financial assurance mechanism in accordance with this Section at least 30 days prior to the cancellation date, EPA may, prior to cancellation, direct the financial assurance provider to deposit any funds guaranteed under such mechanism into the standby trust fund for use consistent with this Section.

83.  **Modification of Amount, Form, or Terms of Financial Assurance**. Respondent may submit, on any anniversary of the Effective Date or following Respondent's request for, and EPA's approval of, another date, a request to reduce the amount, or change the form or terms, of the financial assurance mechanism. Any such request must be submitted to the EPA individual(s) referenced in Paragraph 78, and must include an estimate of the cost of the remaining Work, an explanation of the bases for the cost calculation, a description of the proposed changes, if any, to the form or terms of the financial assurance, and any newly proposed financial assurance documentation in accordance with the requirements of Paragraphs 76 and 77 (Standby Trust). EPA will notify Respondent of its decision to approve or disapprove a requested reduction or change. Respondent may reduce the amount or change the form or terms of the financial assurance mechanism only in accordance with EPA's approval. Within 30 days after receipt of

EPA's approval of the requested modifications pursuant to this Paragraph, Respondent shall submit to the EPA individual(s) referenced in Paragraph 78 all executed and/or otherwise finalized documentation relating to the amended, reduced, or alternative financial assurance mechanism. Upon EPA's approval, the Estimated Cost of the Work shall be deemed to be the estimate of the cost of the remaining Work in the approved proposal.

84.     **Release, Cancellation, or Discontinuation of Financial Assurance**. Respondent may release, cancel, or discontinue any financial assurance provided under this Section only: (a) after receipt of documentation issued by EPA certifying completion of the Work; or (b) in accordance with EPA's written approval of such release, cancellation, or discontinuation.

## XXIV. MODIFICATION

85.     An OSC may make modifications to any plan or schedule in writing or by oral direction. Any oral modification will be memorialized in writing by EPA within 5 days, but shall have as its effective date the date of the OSC's oral direction. Any other requirements of this Order may be modified in writing by signature of the Division Directors (or their designees) of EPA Regions 3 and 5.

86.     If Respondent seeks permission to deviate from any approved Work Plan or schedule, Respondent's Project Coordinator shall submit a written request to EPA for approval outlining the proposed modification and its basis. Respondent may not proceed with the requested deviation until receiving approval from the OSC pursuant to Paragraph 85.

87.     No informal advice, guidance, suggestion, or comment by the OSC or other EPA representatives regarding reports, plans, specifications, schedules, or any other writing submitted by Respondent shall relieve Respondent of its obligation to obtain any formal approval required by this Order, or to comply with all requirements of this Order, unless it is formally modified.

## XXV.  DELAY IN PERFORMANCE

88.     Respondent shall notify EPA of any delay or anticipated delay in performing any requirement of this Order. Such notification shall be made by telephone and email to the OSC within 48 hours after Respondent first knew or should have known that a delay might occur. Respondent shall adopt all reasonable measures to avoid or minimize any such delay. Within 7 days after notifying EPA by telephone and email, Respondent shall provide to EPA written notification fully describing the nature of the delay, the anticipated duration of the delay, any justification for the delay, all actions taken or to be taken to prevent or minimize the delay or the effect of the delay, a schedule for implementation of any measures to be taken to mitigate the effect of the delay, and any reason why Respondent should not be held strictly accountable for failing to comply with any relevant requirements of this Order. Increased costs or expenses associated with implementation of the activities called for in this Order is not a justification for any delay in performance.

89.     Any delay in performance of this Order that, in EPA's judgment, is not properly justified by Respondent under the terms of Paragraph 88 shall be considered a violation of this Order. Any delay in performance of this Order shall not affect Respondent's obligations to fully perform all obligations under the terms and conditions of this Order.

## XXVI. ADDITIONAL REMOVAL ACTIONS

90.     Unless otherwise stated by EPA, within 30 days of receipt of notice from EPA that additional removal actions are necessary to protect public health, welfare, or the environment, Respondent shall submit for approval by EPA a Work Plan for the additional removal actions. The Work Plan shall conform to the applicable requirements of Section XI (Work to Be Performed) of this Order. Upon EPA's approval of the Work Plan pursuant to Section XI, Respondent shall implement the Work Plan for additional removal actions in accordance with the provisions and schedule contained therein. This Section does not alter or diminish the OSC's authority to make oral modifications to any plan or schedule pursuant to Section XXIV (Modification).

## XXVII.        NOTICE OF COMPLETION OF WORK

91.     When EPA determines, after EPA's review of the final report, that all Work has been fully performed in accordance with this Order, with the exception of any continuing obligations required by this Order, including, but not limited to, post-removal site controls, land, water, or other resource use restrictions, reimbursement of Response Costs, and Record Retention, EPA will provide written notice to Respondent. If EPA determines that any Work has not been completed in accordance with this Order, EPA will notify Respondent, provide a list of the deficiencies, and require that Respondent modify the Work Plan, if appropriate, in order to correct such deficiencies within 30 days after receipt of the EPA notice. The modified Work Plan shall include a schedule for correcting such deficiencies. Within 10 days after receipt of written approval of the modified Work Plan, Respondent shall implement the modified and approved Work Plan and shall submit a modified Final Report in accordance with the EPA notice. Failure by Respondent to implement the approved modified Work Plan shall be a violation of this Order.

## XXVIII.        ADMINISTRATIVE RECORD

92.     EPA will establish an administrative record which contains the documents that form the basis for the issuance of this Order. No later than 60 days of the Effective Date of this Order, and it shall be made available for review on EPA's website (www.epa.gov) and by appointment on weekdays between the hours of 9 am and 5 pm at the EPA offices located at 77 West Jackson Blvd., Chicago, Illinois. To review the administrative record, please contact Todd Quesada, U.S. EPA Region 5 Superfund and Emergency Management Division Records Officer at 312-886-4465 to make an appointment.

## XXIX. SEVERABILITY

93.     If a court issues an order that invalidates any provision of this Order or finds that Respondent has sufficient cause not to comply with one or more provisions of this Order, Respondent shall remain bound to comply with all provisions of this Order not invalidated or determined to be subject to a sufficient cause defense by the court's order.

It is so ORDERED.


BY: DOUGLAS BALLOTTI
Digitally signed by
DOUGLAS BALLOTTI
Date: 2023.02.21
09:11:01 -06'00'
_____
*[digitally signed and dated]*
Douglas Ballotti
Superfund & Emergency Response Division, Region 5
U.S. Environmental Protection Agency




BY: PAUL LEONARD
Digitally signed by PAUL
LEONARD
Date: 2023.02.21
11:11:15 -05'00'
_____
*[digitally signed and dated]*
Paul Leonard
Superfund & Emergency Response Division, Region 3
U.S. Environmental Protection Agency

34

APPENDIX A - List of the Contents of the Rail Cars Which Derailed

| LINE # | CAR ID | LOAD/MTY | CAR TYPE | COMMODITY | TANK CAR SPEC | UN ID | HAZ CLASS | Status of Car |
|---|---|---|---|---|---|---|---|---|
| 23 | ARSX 4145 | LOADED | HOPPER | POLYPROPYLENE | | | | Not in derailment pile |
| 24 | BRKX 66738 | LOADED | HOPPER | POLYPROPYLENE | | | | Not in derailment pile |
| 25 | GPLX 75465 | LOADED | HOPPER | POLYETHYLENE | | | | lading destroyed by fire |
| 26 | ECUX 860375 | LOADED | HOPPER | POLYETHYLENE | | | | lading destroyed by fire |
| 27 | UTLX 684543 | EMPTY | TANK CAR | residue lube oil | DOT 117J100W | | | scrap pending C&P |
| 28 | TILX 402025 | LOADED | TANK CAR | VINYL CHLORIDE, STABILIZED | DOT 105J300W | UN1086 | 2.1 (FLAMMABLE GAS) | car did not leak/cars vent product through the PRD and ignited/vent and burn performed |
| 29 | OCPX 80235 | LOADED | TANK CAR | VINYL CHLORIDE, STABILIZED | DOT 105J300W | UN1086 | 2.1 (FLAMMABLE GAS) | car did not leak/cars vent product through the PRD and ignited/vent and burn performed |
| 30 | OCPX 80179 | LOADED | TANK CAR | VINYL CHLORIDE, STABILIZED | DOT 105J300W | UN1086 | 2.1 (FLAMMABLE GAS) | car did not leak/cars vent product through the PRD and ignited/vent and burn performed |
| 31 | GATX 95098 | LOADED | TANK CAR | VINYL CHLORIDE, STABILIZED | DOT 105J300W | UN1086 | 2.1 (FLAMMABLE GAS) | vent product through the PRD and ignited/vent and burn performed |
| 32 | RACX 51629 | LOADED | TANK CAR | DIPROPYLENE GLLYCOL | DOT 111A100W1 | | | fire impingement/no signs of tank breach |
| 33 | LYBX 5191 | LOADED | TANK CAR | PROPYLENE GLYCOL | DOT 117J100W | | | flame impingement, no tank breach found |
| 34 | RACX 51435 | LOADED | TANK CAR | PROPYLENE GLYCOL | DOT 111A100W1 | | | tank breached/lost most of load |
| 35 | UTLX 671772 | LOADED | TANK CAR | DIETHYLENE GLYCOL | DOT 111A100W1 | | | had small leak from BOV, unknown amount of product in car |
| 36 | SHPX 211226 | LOADED | TANK CAR | COMBUSTIBLE LIQ., NOS (ETHYLENE GLYCOL MONOBUTYL ETHER) | DOT 111S100W1 | NA1993 | COMBUSTIBE LIQUID | unknown status |
| 37 | TILX 331319 | LOADED | HOPPER | SEMOLINA | | | | in pile, destroyed by fire |
| 38 | DOWX 73168 | LOADED | TANK CAR | COMBUSTIBLE LIQ., NOS (ETHYLHEXYL ACRYLATE) | DOT 111S100W1 | NA1993 | COMBUSTIBLE LIQUID | Car breached on head end/amount of product still in car pending |
| 39 | ROIX 57036 | LOADED | HOPPER | POLYVINYL | | | | burned |
| 40 | NCUX 40057 | LOADED | HOPPER | POLYVINYL | | | | actively burning |
| 41 | UTLX 100055 | LOADED | TANK CAR | PETROLEUM LUBE OIL | DOT 111A100W1 | | | double comp car/both breached/entire load lost |
| 42 | XOMX 110664 | LOADED | TANK CAR | PETROLEUM LUBE OIL | 211A100W1 | | | tank breached/lost most of load |
| 43 | UTLX 684798 | LOADED | TANK CAR | PETROLEUM LUBE OIL | DOT 117J100W | | | flame impinged, may have had a small leak/will be determined when car is off loaded |
| 44 | UTLX 671310 | LOADED | TANK CAR | PETROLEUM LUBE OIL | DOT 111A100W1 | | | flame impinged, small leak from top fittings, unknown amount left in tank |
| 45 | CERX 30072 | LOADED | TANK CAR | POLYPROPYL GLYCOL | DOT 111A100W1 | | | flame impinged, tank breached/ most of load lost |
| 46 | SHPX 211106 | LOADED | TANK CAR | PROPYLENE GLYCOL | DOT 111S100W1 | | | flame impinged, no signs of breach |
| 47 | NATX 231335 | LOADED | TANK CAR | DIETHYLENE GLYCOL | DOT 111A100W1 | | | flame impinged, tank breached/ load lost |
| 48 | UTLX 671913 | LOADED | TANK CAR | DIETHYLENE GLYCOL | DOT 111A100W1 | | | flame impinged, lost unknown amount at this time from damaged BOV |
| 49 | NATX 35844 | LOADED | TANK CAR | ISOBUTYLENE | DOT 105J300W | UN1055 | 2.1 (FLAMMABLE GAS) | some flame impingement/no signs of breach |
| 50 | UTLX 205907 | LOADED | TANK CAR | BUTYL ACRYLATES, STABILIZED | DOT 111A100W1 | UN 2348 | 3 (FLAMMABLE LIQUID) | Head breach/lost entire load (spill& fire) |
| 51 | UTLX 661296 | LOADED | TANK CAR | PETRO OIL, NEC | DOT 111A100W1 | | | flame impinged, small leak from VRV stopped, car still loaded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | COCX 287059 | LOADED | TANK CAR | ADDITIVES, FUEL | DOT 111A100W1 | | | flame impinged, no sign of breach |
| 53 | ROIX 59396 | LOADED | HOPPER | POLYVINYL | | | | involved in fire |
| 54 | ROIX 57782 | LOADED | HOPPER | POLYVINYL | | | | involved in fire |
| 55 | OCPX 80370 | LOADED | TANK CAR | VINYL CHLORIDE, STABILIZED | DOT 105J300W | UN 1086 | 2.1 (FLAMMABLE GAS) | car did not leak/cars vent product through the PRD and ignited/vent and burn performed |
| 56 | TBOX 640019 | LOADED | BOX CAR | BALLS,CTN,MEDCL | | | | burning or has burned |
| 57 | BKTY 152621 | LOADED | BOX CAR | SHEET STEEL | | | | burning or has burned |
| 58 | LINX 7278 | LOADED | BOX CAR | VEGTABLE, FROZEN | | | | burning or has burned |
| 59 | DPRX 259013 | EMPTY | TANK CAR | BENZENE | DOT 111A100W1 | UN 1114 | 3 (FLAMMABLE LIQUID) | damaged, fire impinged/ no breach |
| 60 | DPRX 258671 | EMPTY | TANK CAR | BENZENE | DOT 111A100W1 | UN 1114 | 3 (FLAMMABLE LIQUID) | damaged, fire impinged/ no breach |
| 61 | XOMX 110236 | LOADED | TANK CAR | PARAFFIN WAX | DOT 211A100W1 | | | flame impingement/no signs of breach |
| 62 | ELTX 7458 | LOADED | HOPPER | FLAKES, POWDER | | | | burned, extinguished |
| 63 | ELTX 3421 | LOADED | HOPPER | FLAKES, POWDER | | b | | in line, upright, impinged |
| 64 | NDYX 892049 | LOADED | HOPPER | HYDRAULIC CEMENT | | | | |
| 65 | TTGX 953815 | LOADED | AUTORACK | AUTOS PASSENGER | | | | |
| 66 | TBOX 889334 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 67 | NOKL 603412 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 68 | NS 472751 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 69 | TBOX 676291 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 70 | TBOX 670331 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 71 | TBOX 662599 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 72 | KCS 112405 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 73 | TBOX 666771 | LOADED | BOX CAR | MALT LIQUORS | | | | |
| 74 | TBOX 664264 | LOADED | BOX CAR | MALT LIQUORS | | | | |

APPENDIX B - Consist (Manifest) Detailing the Volume of Materials in Each Rail Car

NORFOLK SOUTHERN RAILWAY COMPANY


>>>>> THIS TRAIN CONSIST HAS A TPOB VALUE OF 119. REFER TO TIMETABLE <<<<<
      AND/OR OPERATIONS BULLETIN FOR  MAXIMUM AUTHORIZED TRAIN SPEED.
      WHEN MAKING PICK-UPS AND SET-OUTS, ADDITIONAL CALCULATIONS MUST BE
      MADE TO DETERMINE TPOB.

>>>>>  TRAIN CONSIST CONTAINS  42 CARS WITH EOCC DRAFT GEAR, OF
WHICH  04  <<<<
       ARE MULTI-LEVELS.  REFERENCE TONNAGE PROFILE.  ADJUST TRAIN
          HANDLING ACCORDINGLY AND BE GOVERNED BY SP-1 AND SP-3.

   THIS TRAIN CONTAINS THE FOLLOWING HAZARDOUS MATERIALS CARS:

*****************************************************************************
*
*
*
 *                                   IN            SET-OUT/PICK-
UP   *
 * KEY TRAIN:                       TRAIN    _____  _____  _____  _____
*
 * LOADED POISON INHALATION HAZARD    0      _____  _____  _____  _____
*
 * LOADED OTHER HAZMAT CARS OR IM TANKS 17   _____  _____  _____  _____
*
*
*

*
*
 * EMPTY POISON INHALATION HAZARD      0      _____  _____  _____  _____
*

*
*

*****************************************************************************
*
             ###########################################
             #                                         #
             #          EEEEEEE   DDDDDD                #
             #          E         D     D               #
             #          EEEEEEE   D     D               #
             #          E         D     D               #
             #          EEEEEEE   DDDDDD                #
             #                                         #
             ###########################################
             # This consist contains cars with excessive  #
             # dimensions.  Check for proper clearance.    #
             #                                         #
             ###########################################

_____
__

```
            ***       HPT LOCOMOTIVE INSTRUCTION      ***
                       Train ID 32NB101


********************************************************************************
**
******L-238. FUEL CONSERVATION PROCEDURES MUST BE FOLLOWED AT ALL
TIMES*******
********************************************************************************
**
--------------------------------------------------------------------------------
--
LOCATION            *                      *  IF IN ROUTE WORK
PERFORMED
--------------------------------------------------------------------------------
--
--------------------------------------------------------------------------------
--
```

            CARS IN THIS CONSIST COUNT FROM HEAD TO REAR

HAZARDOUS CONSIST FOR TRAIN   32NB101
                CONWAY    PA
                              ON DUTY: _____   OFF DUTY: _____

                  Norfolk Southern Railway Company
      Notice of Rail Cars with other than 4 axles /   1 Operative Brake

Train#: 32NB101                   Location: CONWAY   PA 02/03/23  9:46 PM

The following rail cars with other than 4 axles  / 1 operative brake are
located in your train.  When making axle and brake calculations for PTC,
count all cars in your consist as 4 axles / 1 brake unless alternate values
are listed below.  Revision columns are to be used to make
placement changes enroute.


          L                     TRAIN    REVISION
INIT NUMBER  E  TYPE  AXLES BRAKES POSITION 1st 2nd 3rd

____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
____ _____  _ ____ _____ _____ ____    ____ ____ ____
```

```
                                                        **CARS SET
OUT**
SEQ INIT NUMBER L/E DEST/OFFJCT NXRD TON CONSIGNE S T C C TYPE TIME  TRACK
LINE

ENG NS   E04178 E                            0000000 D127 NO WAYBILL
ENG NS   E04224 L                   216      0000000 D127 NO WAYBILL
                 EXCESSIVE DIMENSIONS.

001 OCPX 070524 L   STONY PO PA NS   127 J-M MANU 2821141 C214 ____ _____
____
                 IF BAD ORDERED NOTIFY SHIPPER

002 GATX 009166 E   PAULSBOR NJ NS    50 PAULSBOR 4905752 T389 ____ _____
____
                 ENDORSED AS HAZARDOUS MAT
        ************************   1    CAR
        *      HAZARDOUS        *
        *      MATERIALS        *        RESIDUE: LAST CONTAINED
        ************************        UN1075
                                        LIQUEFIED PETROLEUM GAS
                                        2.1
                                        EMERGENCY CONTACT:
                                         CCN 7204
                                         18004249300
                                        HAZMAT STCC=4905752
                                        ERG GUIDE NO. 115
        TO/CONSIGNEE:                    FROM/SHIPPER:
         PAULSBORO REFINING COMPANY LLC    TARGA TRANSPORT LLC
         PAULSBORO        NJ PANY LLC    MONT BELVIEU        TX
                 HM1 PIT GROUP 4 RESIDUE TANK CAR
                 RESIDUE FLAMMABLE GAS >MAY NOT BE NEXT TO ENGINE OR OCC
CAB<

003 TTPX 081589 L   WHEATLAN PA NS   111 BI-STATE 3312653 F253 ____ _____
____

004 TTPX 805391 L   WHEATLAN PA NS   111 BI-STATE 3312653 F453 ____ _____
____

005 TTPX 080902 L   WHEATLAN PA NS   111 BI-STATE 3312653 F253 ____ _____
____

006 TTPX 806356 L   WHEATLAN PA NS   112 BI-STATE 3312653 F453 ____ _____
____

007 TTZX 864660 L   RICHLAND PA NS   127 RIGIDPLY 2421184 F483 ____ _____
____
                 UNLOAD AS PLACARDED

008 GACX 015324 L   CAMP HIL PA NS   141 ADM MILL 2041110 C614 ____ _____
____
                 "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

009 NS   245167 E   BAY RIDG NY NYA   33 EWG GLAS 3229924 C113 ____ _____
____
```

```
010 TBOX 641071 L   CARLISLE PA NS   115 CROWN IM 2082110 A606 ____ _____
____
                    PLTF
011 CSOX 023642 E   CONGO    WV NS    39 ERGON WE 2911415 T106 ____ _____
____
012 UTCX 046842 E   MARCUS H PA NS    33 BRASKEM  2821139 C214 ____ _____
____
                    VERIFY LIGHT CAR PLACEMENT NEAR HEAD END LOCOMOTIVE CONSIST
013 TILX 623413 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____

014 BRKX 062205 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
015 GPLX 076170 L   READING  PA RBMN 108 MITSUBIS 2821142 C214 ____ _____
____
016 GPLX 076158 L   READING  PA RBMN 110 MITSUBIS 2821142 C214 ____ _____
____
017 GPLX 075450 L   READING  PA RBMN 112 MITSUBIS 2821142 C214 ____ _____
____
018 MULX 053887 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
019 TILX 624042 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
020 BRKX 068611 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
021 ARSX 004145 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
022 BRKX 066738 L   READING  PA RBMN 131 PACTIV L 2821139 C214 ____ _____
____
023 GPLX 075465 L   READING  PA RBMN 105 MITSUBIS 2821142 C214 ____ _____
____
024 ECUX 860375 L   BRIDGEPO NJ NS   115 NOVOLEX  2821142 C214 ____ _____
____
025 UTLX 684543 E   BAYONNE  NJ NS    48 GORDON T 2911791 T178 ____ _____
____
026 TILX 402025 L   PEDRICKT NJ NS   131 OXY VINY 4905792 T907 ____ _____

      ************************    1    CAR
      *       HAZARDOUS      *
      *       MATERIALS      *    1 CAR 178300 LBS
      ************************    UN1086
```

```
                                   VINYL CHLORIDE,
                                   STABILIZED
                                   2.1
                                   RQ (VINYL CHLORIDE)
                                   TN=(VINYL CHLORIDE,
                                   STABILIZED)
                                   EMERGENCY CONTACT:
                                    CONTRACT: 16186
                                    8004249300
                                   HAZMAT STCC=4905792
                                   ERG GUIDE NO. 116
       TO/CONSIGNEE:              FROM/SHIPPER:
        OXY VINYLS LP              OXY VINYLS MILLER
        PEDRICKTOWN       NJ       LA PORTE            TX
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.


027 OCPX 080235 L   PEDRICKT NJ NS   131 OXY VINY 4905792 T907 ____ _____
____
      *************************   1    CAR
      *     HAZARDOUS       *
      *     MATERIALS       *    1 CAR 177250 LBS
      *************************   UN1086

                                   VINYL CHLORIDE,
                                   STABILIZED
                                   2.1
                                   RQ (VINYL CHLORIDE)
                                   TN=(VINYL CHLORIDE,
                                   STABILIZED)
                                   EMERGENCY CONTACT:
                                    CONTRACT: 16186
                                    8004249300
                                   HAZMAT STCC=4905792
                                   ERG GUIDE NO. 116
       TO/CONSIGNEE:              FROM/SHIPPER:
        OXY VINYLS LP              OXY VINYLS MILLER
        PEDRICKTOWN       NJ       LA PORTE            TX
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.


028 OCPX 080179 L   PEDRICKT NJ NS   131 OXY VINY 4905792 T907 ____ _____
____
      *************************   1    CAR
      *     HAZARDOUS       *
      *     MATERIALS       *    1 CAR 177600 LBS
      *************************   UN1086
                                   VINYL CHLORIDE,
                                   STABILIZED
                                   2.1
                                   RQ (VINYL CHLORIDE)
```

```
                                  TN=(VINYL CHLORIDE,
                                  STABILIZED)
                                  EMERGENCY CONTACT:
                                   CONTRACT: 16186
                                   8004249300
                                  HAZMAT STCC=4905792
                                  ERG GUIDE NO. 116
        TO/CONSIGNEE:             FROM/SHIPPER:
        OXY VINYLS LP             OXY VINYLS MILLER
         PEDRICKTOWN      NJ        LA PORTE        TX
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.


029 GATX 095098 L   PEDRICKT NJ NS   131 OXY VINY 4905792 T907 ____ _____
____
        *************************      1     CAR
        *      HAZARDOUS       *
        *      MATERIALS       *      1 CAR 178150 LBS
        *************************      UN1086
                                  VINYL CHLORIDE,
                                  STABILIZED
                                  2.1
                                  RQ (VINYL CHLORIDE)
                                  TN=(VINYL CHLORIDE,

                                  STABILIZED)
                                  EMERGENCY CONTACT:
                                   CONTRACT: 16186
                                   8004249300
                                  HAZMAT STCC=4905792
                                  ERG GUIDE NO. 116
        TO/CONSIGNEE:             FROM/SHIPPER:
        OXY VINYLS LP             OXY VINYLS MILLER
         PEDRICKTOWN      NJ        LA PORTE        TX
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.


030 RACX 051629 L   BAYONNE  NJ NS   131 LYONDELL 2818544 T106 ____ _____
____
                    CASH PATRON-REMOVED
                    LOADED TANK CAR.


031 LYBX 005191 L   BAYONNE  NJ NS   131 LYONDELL 2818556 T178 ____ _____
____
                    CASH PATRON-REMOVED
                    LOADED TANK CAR.


032 RACX 051435 L   BAYONNE  NJ NS   131 LYONDELL 2818556 T106 ____ _____
____
                    CASH PATRON-REMOVED
                    LOADED TANK CAR.
```

```
033 UTLX 671772 L   THOROUGH NJ NS   127 COIM USA 2818542 T106 ____ _____
____
                  LOADED TANK CAR.

034 SHPX 211226 L   BAYONNE  NJ NS   134 EQUISTAR 4915407 T207 ____ _____
____
          ************************   1    CAR
          *     HAZARDOUS       *
          *     MATERIALS       *    1 CAR 185750 LBS
          ************************   NA1993
                                     COMBUSTIBLE LIQUID,
                                     N.O.S.
                                     (ETHYLENE GLYCOL
                                     MONOBUTYL ETHER)
                                     COMBUSTIBLE LIQUID
                                     PG III
                                     TN=(COMBUSTIBLE LIQUID,
                                     N.O.S.)
                                     EMERGENCY CONTACT:
                                      CCN13495
                                      8004249300
                                     HAZMAT STCC=4915407
                                     ERG GUIDE NO. 128
       TO/CONSIGNEE:               FROM/SHIPPER:
         EQUISTAR CHEMICALS LP       EQUISTAR CHEMICALS BPO
         BAYONNE          NJ         PASADENA         TX
                  "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                  COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                  COMB LIQUID > NO BUFFERS REQUIRED
                  HM1 PIT GROUP 5 LOADED TANK CAR

                  LOADED TANK CAR.

035 TILX 331319 L   MILTON U PA NS   138 CONAGRA  2041125 C114 ____ _____
____
                  "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

036 DOWX 073168 L   MILL HAL PA NS   140 AVERY DE 4914108 T208 ____ _____
____
                  ENDORSED AS HAZARDOUS MAT
          ************************   1    CAR
          *     HAZARDOUS       *
          *     MATERIALS       *    1 CAR
          ************************   NA1993
                                     COMBUSTIBLE LIQUID,N.O.S.
                                     (2-ETHYL HEXYL ACRYLATE)
                                     COMBUSTIBLE LIQUID
                                     PG III
                                     EMERGENCY CONTACT:
                                      UNION CARBIDE
                                      CORPORATION
                                      1-800-424-9300
                                     HAZMAT STCC=4914108
                                     ERG GUIDE NO. 128
       TO/CONSIGNEE:               FROM/SHIPPER:
```

```
          AVERY DENNISON CORPORATION        UNION CARBIDE CORP
          MILL HALL          PA TION        TAFT              LA
                       "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                       COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                       COMB LIQUID > NO BUFFERS REQUIRED
                       HM1 PIT GROUP 5 LOADED TANK CAR
                       LOADED TANK CAR.

037 ROIX 057036 L   STONY PO PA NS   128 J M EAGL 2821141 C214 ____ _____
____

038 NCUX 040057 L   NAZARETH PA NS   131 PRIME CO 2821141 C214 ____ _____
____

039 UTLX 100055 L   GIBBSTOW NJ NS   115 EXXONMOB 2911415 T106 ____ _____
____            LOADED TANK CAR.

040 XOMX 110664 L   GIBBSTOW NJ NS   115 EXXONMOB 2911415 T108 ____ _____
____            LOADED TANK CAR.

041 UTLX 684798 L   GIBBSTOW NJ NS   123 EXXONMOB 2911415 T178 ____ _____
____            LOADED TANK CAR.

042 UTLX 671310 L   GIBBSTOW NJ NS   114 EXXONMOB 2911415 T107 ____ _____
____            LOADED TANK CAR.

043 CERX 030072 L   CHAPMAN  PA NS   141 CARPENTE 2818555 T107 ____ _____
____            "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                LOADED TANK CAR.

044 SHPX 211106 L   BAYONNE  NJ NS   131 LYONDELL 2818556 T207 ____ _____
____            CASH PATRON-REMOVED
                LOADED TANK CAR.

045 NATX 231335 L   THOROUGH NJ NS   128 COIM USA 2818542 T106 ____ _____
____
                LOADED TANK CAR.

046 UTLX 671913 L   THOROUGH NJ NS   127 COIM USA 2818542 T106 ____ _____
____            LOADED TANK CAR.

047 NATX 035844 L   WEST ELI PA NS   127 SYNTHOME 4905748 T909 ____ _____
____            CASH PATRON-REMOVED
           *************************   1    CAR
           *        HAZARDOUS       *
           *        MATERIALS       *   1 CAR 155642 LBS
           *************************   UN1055
```

```
                              ISOBUTYLENE
                              2.1
                              NON-ODORIZED
                              TN=(ISOBUTYLENE)
                              EMERGENCY CONTACT:
                               CCN13495
                               8004249300
                              HAZMAT STCC=4905748
                              ERG GUIDE NO. 115
         TO/CONSIGNEE:              FROM/SHIPPER:
          SYNTHOMER JEFFERSON HILLS LLC    LYONDELL CHEMICAL
          WEST ELIZABETH    PA LLS LLC   PASADENA       TX
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

048 UTLX 205907 L   POTTSTOW PA NS   124 ARKEMA   4912215 T108 ____ _____
____
         ************************    1    CAR
         *       HAZARDOUS       *
         *       MATERIALS       *    1 TNK
         ************************    UN2348
                              BUTYL ACRYLATES,
                              STABILIZED
                              3//PG III
                              EMERGENCY CONTACT:
                               ARKEMA
                               1-800-424-9300
                              HAZMAT STCC=4912215
                              ERG GUIDE NO. 129
         TO/CONSIGNEE:              FROM/SHIPPER:
          ARKEMA                     ARKEMA
          POTTSTOWN        PA        PASADENA       TX
                    CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

049 UTLX 661296 L   FREEDOM  PA NS   125 VALVOLIN 2911791 T107 ____ _____
____
                    LOADED TANK CAR.

050 COCX 287059 L   NEWELL   WV NS   125 SHELL OI 2899885 T106 ____ _____
____
                    LOADED TANK CAR.


051 ROIX 059396 L   BURLINGT NJ NS   126 RIMTEC   2821141 C214 ____ _____
____

052 ROIX 057782 L   STONY PO PA NS   131 J M EAGL 2821141 C214 ____ _____
____

053 OCPX 080370 L   PEDRICKT NJ NS   129 OXY VINY 4905792 T907 ____ _____
____    ************************    1    CAR
```

```
          *       HAZARDOUS       *
          *       MATERIALS       *        1 CAR 176100 LBS
          **************************       UN1086
                                           VINYL CHLORIDE,
                                           STABILIZED
                                           2.1
                                           RQ (VINYL CHLORIDE)
                                           TN=(VINYL CHLORIDE,
                                           STABILIZED)
                                           EMERGENCY CONTACT:
                                            CONTRACT: 16186
                                            8004249300
                                           HAZMAT STCC=4905792
                                           ERG GUIDE NO. 116
           TO/CONSIGNEE:                   FROM/SHIPPER:
            OXY VINYLS LP                   OXY VINYLS MILLER
            PEDRICKTOWN       NJ              LA PORTE        TX
                        DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                        HM1 PIT GROUP 4 LOADED TANK CAR
                        HM1 PIT GROUP 4 OTHER CAR
                        IF BAD ORDERED NOTIFY SHIPPER
                        LOADED TANK CAR.

054 TBOX 640019 L   LEWISTOW PA NS   140 FIRST QU 3842174 A606 ____ _____
____
                    PLTF
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

055 BKTY 152621 L   WELLSVIL OH NS    87 WELLSVIL 3312332 A402 ____ _____
____
                    CASH PATRON-NS RECEIVED R

056 LINX 007278 L   CHAPMAN  PA NS   132 LINEAGE  2037361 R660 ____ _____
____
                    PLTF
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
                    FUEL AND TEMPERATURE MUST BE CHECKED
                    MECHANICAL REFRIGERATOR CAR.

057 DPRX 259013 E   REYBOLD  DE NS    41 DELAWARE 4908110 T107 ____ _____
____
                    ENDORSED AS HAZARDOUS MAT
          **************************       1   CAR
          *       HAZARDOUS       *
          *       MATERIALS       *        RESIDUE: LAST CONTAINED
          **************************       UN1114
                                           BENZENE
                                           (BENZOL)
                                           3//PG II
                                           RQ (BENZENE)
                                           EMERGENCY CONTACT:
                                            SASOL CHEMICALS USA
                                            18004249300

                                           HAZMAT STCC=4908110
                                           ERG GUIDE NO. 130
           TO/CONSIGNEE:                   FROM/SHIPPER:
```

```
            DELAWARE CITY REFINING          SASOL CHEMICALS KCS
            DELAWARE CITY       DE          WESTLAKE         LA
                  CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                  HM1 PIT GROUP 4 RESIDUE TANK CAR

058 DPRX 258671 E   REYBOLD  DE NS   41 DELAWARE 4908110 T107 ____ _____
____
                  ENDORSED AS HAZARDOUS MAT
            *************************   1    CAR
            *      HAZARDOUS       *
            *      MATERIALS       *         RESIDUE: LAST CONTAINED
            *************************        UN1114
                                             BENZENE
                                             (BENZOL)
                                             3//PG II
                                             RQ (BENZENE)
                                             EMERGENCY CONTACT:
                                              SASOL CHEMICALS USA
                                              18004249300
                                             HAZMAT STCC=4908110
                                             ERG GUIDE NO. 130
            TO/CONSIGNEE:               FROM/SHIPPER:
            DELAWARE CITY REFINING          SASOL CHEMICALS KCS
            DELAWARE CITY       DE          WESTLAKE         LA
                  CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                  HM1 PIT GROUP 4 RESIDUE TANK CAR

059 XOMX 110236 L   UHLERS   PA NS  121 CRAYOLA  2911990 T108 ____ _____
____
                  LOADED TANK CAR.

060 ELTX 007458 L   EIGHTY F PA NS  136 WASHINGT 2821163 C214 ____ _____
____
                  "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

061 ELTX 003421 L   CARLISLE PA NS  131 CARLISLE 2821163 C214 ____ _____
____

062 NDYX 892049 L   BALTIMOR MD NS  140 CTS CEME 3241115 C612 ____ _____
____
                  "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

063 TTGX 953815 L   DOREMUS  NJ NS   64 FORD MOT 3711120 V978 ____ _____
____
                  85 FT OR LONGER RAILCAR
                  MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES

064 TBOX 889334 L   CARLISLE PA NS  126 CROWN IM 2082110 A606 ____ _____
____
                  PLTF

065 NOKL 603412 L   CARLISLE PA NS  126 CROWN IM 2082110 A606 ____ _____
____
                  PLTF

066 NS   472751 L   CARLISLE PA NS  101 CROWN IM 2082110 A606 ____ _____
____
```

```
                          PLTF

067 TBOX 676291 L    CARLISLE PA NS   103 CROWN IM 2082110 A606 ____ _____
____                      PLTF


068 TBOX 670331 L    CARLISLE PA NS   116 CROWN IM 2082110 A606 ____ _____
____                      PLTF

069 TBOX 662599 L    CARLISLE PA NS   123 CROWN IM 2082110 A606 ____ _____
____                      PLTF

070 KCS  112405 L    CARLISLE PA NS   120 CROWN IM 2082110 B637 ____ _____
____                      PLTF

071 TBOX 666771 L    CARLISLE PA NS   100 CROWN IM 2082110 A606 ____ _____
____                      PLTF

072 TBOX 664264 L    CARLISLE PA NS   115 CROWN IM 2082110 A606 ____ _____
____                      PLTF

073 TBOX 642155 L    CARLISLE PA NS   116 CROWN IM 2082110 A606 ____ _____
____                      PLTF

074 TBOX 643155 L    CARLISLE PA NS   120 CROWN IM 2082110 A606 ____ _____
____                      PLTF

075 TBOX 630049 L    CARLISLE PA NS   120 CROWN IM 2082110 A606 ____ _____
____                      PLTF

076 BKTY 151113 L    SUFFERN  NY NS    94 CROWN IM 2082110 A402 ____ _____
____

077 TBOX 672287 L    CARLISLE PA NS   100 CROWN IM 2085110 A606 ____ _____
____                      PLTF

078 TBOX 643036 L    CARLISLE PA NS   116 CROWN IM 2082110 A606 ____ _____
____                      PLTF

079 TTZX 862546 L    BETHLEHE PA LVRB 111 DO IT BE 2421184 F483 ____ _____
____

080 NAHX 320459 L    FAIRLAWN NJ NS   125 A ZEREGA 2041125 C614 ____ _____
____
```

```
081 TTGX 696500 L   BALTIMOR MD NS    69 GENERAL  3711120 V915 ____ _____
____
                    85 FT OR LONGER RAILCAR
                    MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES
082 TTGX 851756 L   BALTIMOR MD NS    79 GENERAL  3711120 V978 ____ _____
____
                    85 FT OR LONGER RAILCAR
                    MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES
083 TTGX 981950 L   BALTIMOR MD NS    74 GENERAL  3711120 V971 ____ _____
____
                    85 FT OR LONGER RAILCAR
                    MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES
084 LRS  137205 L   CARLISLE PA NS   127 CROWN IM 2082110 B637 ____ _____
____
                    PLTF
085 NS   469567 L   CARLISLE PA NS   118 CROWN IM 2082110 A606 ____ _____
____
086 TBOX 641883 L   CARLISLE PA NS   116 CROWN IM 2082110 A606 ____ _____

                    PLTF
087 TBOX 675515 L   CARLISLE PA NS   120 CROWN IM 2082110 A606 ____ _____
____
                    PLTF
088 LRS  002512 L   READING  PA RBMN  99 INTERNAT 2631117 A406 ____ _____
____
                    IF BAD ORDERED NOTIFY SHIPPER
089 TBOX 672773 L   READING  PA RBMN 138 KARCHNER 2631117 A606 ____ _____
____
                    PLTF
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    IF BAD ORDERED NOTIFY SHIPPER
090 BKTY 152854 L   LANCASTE PA NS    88 INTERNAT 2631117 A402 ____ _____
____
                    IF BAD ORDERED NOTIFY SHIPPER
091 UTLX 667639 L   WORTON   MD NS   130 EASTMAN  4914223 T107 ____ _____
____ ************************          1    CAR
     *       HAZARDOUS       *
     *       MATERIALS       *         1 CAR 181250 LBS
     ************************          NA1993
                                       COMBUSTIBLE LIQUID,
                                       N.O.S.
                                       (ETHYLENE GLYCOL
                                        MONOBUTYL ETHER)
                                       COMBUSTIBLE LIQUID
                                       PG III
```

```
                              TN=EASTMAN(TM) EB SOLVENT
                              , BULK
                              FLASHPOINT TEMP.= 62   C
                              EMERGENCY CONTACT:
                               EASTMAN CHEMICAL
                               CCN#7321
                               8004249300
                              HAZMAT STCC=4914223
                              ERG GUIDE NO. 128
      TO/CONSIGNEE:              FROM/SHIPPER:
       EASTMAN CHEMICAL          EASTMAN CHEMICAL
       CHESTERTOWN    MD         LONGVIEW         TX
                  COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                  COMB LIQUID > NO BUFFERS REQUIRED
                  HM1 PIT GROUP 5 LOADED TANK CAR
                  LOADED TANK CAR.

092 GATX 225435 L   WORTON  MD NS   130 EASTMAN  2851220 T178 ____ _____
____
                  LOADED TANK CAR.

093 UTLX 669739 L   FREEDOM  PA NS   128 VALVOLIN 2911791 T107 ____ _____
____
                  LOADED TANK CAR.

094 NAHX 620163 L   BETHLEHE PA LVRB 118 ECOPAX L 2821139 C214 ____ _____
____

095 TTPX 081575 L   SHARON   PA NS   132 EDDIE KA 3312318 F253 ____ _____

096 SHQX 004267 L   MECHANIC PA NS   136 NESTLE P 2044110 C214 ____ _____
____

                  "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

097 GATX 054892 L   MILL HAL PA NS   126 AVERY DE 4914108 T107 ____ _____
____
                  ENDORSED AS HAZARDOUS MAT
      ************************    1    CAR
      *     HAZARDOUS     *
      *     MATERIALS     *       1 CAR
      ************************    NA1993
                              COMBUSTIBLE LIQUID,
                              N.O.S.
                              (2-ETHYLHEXYLACRYLATEINH-
                               I)
                              COMBUSTIBLE LIQUID
                              PG III
                              EMERGENCY CONTACT:
                               CHEMTREC CONT: CCN2407
                               8004249300
                              HAZMAT STCC=4914108
                              ERG GUIDE NO. 128
      TO/CONSIGNEE:              FROM/SHIPPER:
       AVERY DENNISON CORPORATION  BASF
```

```
       MILL HALL         PA TION      FREEPORT         TX
                     COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                     COMB LIQUID > NO BUFFERS REQUIRED
                     HM1 PIT GROUP 5 LOADED TANK CAR
                     LOADED TANK CAR.

098 TBOX 639745 L   LEWISTOW PA NS   140 FIRST QU 3842174 A606 ____ _____
____
                     PLTF
                     "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

099 TBOX 640016 L   LEWISTOW PA NS   140 FIRST QU 3842174 A606 ____ _____
____
                     PLTF
                     "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

100 GATX 054899 L   MILL HAL PA NS   126 AVERY DE 4912215 T107 ____ _____
____
                     ENDORSED AS HAZARDOUS MAT
        ************************       1    CAR
        *     HAZARDOUS      *
        *     MATERIALS      *         1 CAR
        ************************       UN2348
                                       BUTYL ACRYLATES,
                                       STABILIZED
                                       3//PG III
                                       EMERGENCY CONTACT:
                                        CHEMTREC CONT: CCN2407
                                        8004249300
                                       HAZMAT STCC=4912215
                                       ERG GUIDE NO. 129
        TO/CONSIGNEE:                  FROM/SHIPPER:
         AVERY DENNISON CORPORATION     BASF
         MILL HALL         PA TION      FREEPORT         TX
                     CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                     HM1 PIT GROUP 4 LOADED TANK CAR
                     HM1 PIT GROUP 4 OTHER CAR

                     LOADED TANK CAR.

101 ROIX 058372 L   SOUTH PL NJ NS   123 SILVER L 2821141 C214 ____ _____
____

102 MULX 200058 L   MECHANIC PA NS   134 NESTLE P 2044110 C114 ____ _____
____
                     "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

103 SHPX 463835 L   MUNCY (L PA NS   136 ADVANCED 2821163 C214 ____ _____
____
                     "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

104 ELTX 007538 L   MUNCY (L PA NS   136 ADVANCED 2821163 C214 ____ _____
____
                     "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
```

```
105 CCBX 058366 L   WEST HAZ PA NS   127 AMCOR FL 2821142 C214 ____ _____
____

106 BRKX 066231 L   EIGHTY F PA NS   128 PERFORMA 2821139 C214 ____ _____
____

107 CITX 200199 L   READING  PA RBMN 130 MITSUBIS 2821142 C214 ____ _____
____

108 CITX 200288 L   FINDERNE NJ NS   122 EQUISTAR 2821142 C214 ____ _____
____

109 GISX 001386 L   LEOLA    PA NS   137 OSTERMAN 2821163 C214 ____ _____
____         "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
ENG NS   E04412 E                          0000000 D127 NO WAYBILL
             VERIFY LIGHT CAR PLACEMENT NEAR HEAD END LOCOMOTIVE CONSIST

110 GONX 320417 L   MINGO JC OH NS   131 FEX GROU 4021125 G516 ____ _____
____

111 GONX 310070 L   MINGO JC OH NS   130 FEX GROU 4021125 G516 ____ _____
____

112 NW   189995 L   CANTON   OH NS   136 TIMKENST 4021125 G515 ____ _____
____         "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

113 NW   169645 L   WHEATLAN PA NS   118 RIDG U R 3312331 E441 ____ _____
____

114 NS   163615 L   WHEATLAN PA NS   119 RIDG U R 3312331 E242 ____ _____
____

115 NS   168788 L   WHEATLAN PA NS   112 RIDG U R 3312331 E242 ____ _____
____

116 TILX 101984 L   REYBOLD  DE NS   138 VEOLIA N 4930042 T054 ____ _____
____         ENDORSED AS HAZARDOUS MAT
     *************************
     *     HAZARDOUS        *
     *     MATERIALS        *     1 CAR 204923 LBS
     *************************     UN1832
                                   SULFURIC ACID, SPENT
                                   8//PG II
                                   RQ (SULFURIC ACID)
                                   EMERGENCY CONTACT:
                                    CCN223205
                                    8004249300
                                   HAZMAT STCC=4930042
                                   ERG GUIDE NO. 137
     TO/CONSIGNEE:                 FROM/SHIPPER:
      VEOLIA NORTH AMERICA REGENERATION PHILLIPS 66 CO

      DELAWARE CITY     DE EGENERATION ROXANA          IL
                  "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
```

```
                    CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

117 GATX 035935 L   REYBOLD  DE NS   139 VEOLIA N 4930042 T054 ____ _____

____
                    ENDORSED AS HAZARDOUS MAT
       *************************
       *     HAZARDOUS       *
       *     MATERIALS       *        1 CAR 204348 LBS
       *************************       UN1832
                                       SULFURIC ACID, SPENT
                                       8//PG II
                                       RQ (SULFURIC ACID)
                                       EMERGENCY CONTACT:
                                        CCN223205
                                        8004249300
                                       HAZMAT STCC=4930042
                                       ERG GUIDE NO. 137
       TO/CONSIGNEE:                   FROM/SHIPPER:
        VEOLIA NORTH AMERICA REGENERATION PHILLIPS 66 CO
        DELAWARE CITY      DE EGENERATION ROXANA         IL
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

118 TILX 101958 L   REYBOLD  DE NS   138 VEOLIA N 4930042 T054 ____ _____

____
                    ENDORSED AS HAZARDOUS MAT
       *************************
       *     HAZARDOUS       *
       *     MATERIALS       *        1 CAR 204702 LBS
       *************************       UN1832
                                       SULFURIC ACID, SPENT
                                       8//PG II
                                       RQ (SULFURIC ACID)
                                       EMERGENCY CONTACT:
                                        CCN223205
                                        8004249300
                                       HAZMAT STCC=4930042
                                       ERG GUIDE NO. 137
       TO/CONSIGNEE:                   FROM/SHIPPER:
        VEOLIA NORTH AMERICA REGENERATION PHILLIPS 66 CO
        DELAWARE CITY      DE EGENERATION ROXANA         IL
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

119 GATX 035941 L   REYBOLD  DE NS   140 VEOLIA N 4930042 T054 ____ _____

____
                    ENDORSED AS HAZARDOUS MAT
```

```
                **************************
                *      HAZARDOUS       *
                *      MATERIALS       *          1 CAR 205114 LBS
                **************************        UN1832
                                                  SULFURIC ACID, SPENT
                                                  8//PG II
                                                  RQ (SULFURIC ACID)
                                                  EMERGENCY CONTACT:
                                                   CCN223205
                                                   8004249300
                                                  HAZMAT STCC=4930042
                                                  ERG GUIDE NO. 137
        TO/CONSIGNEE:                       FROM/SHIPPER:
         VEOLIA NORTH AMERICA REGENERATION PHILLIPS 66 CO
         DELAWARE CITY      DE EGENERATION ROXANA            IL
                       "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                       CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                       HM1 PIT GROUP 4 LOADED TANK CAR
                       HM1 PIT GROUP 4 OTHER CAR
                       LOADED TANK CAR.


120 GATX 035930 L   REYBOLD  DE NS   140 VEOLIA N 4930042 T054 ____ _____
____
                       ENDORSED AS HAZARDOUS MAT
                **************************
                *      HAZARDOUS       *
                *      MATERIALS       *          1 CAR 205704 LBS
                **************************        UN1832
                                                  SULFURIC ACID, SPENT
                                                  8//PG II
                                                  RQ (SULFURIC ACID)
                                                  EMERGENCY CONTACT:
                                                   CCN223205
                                                   8004249300
                                                  HAZMAT STCC=4930042
                                                  ERG GUIDE NO. 137
        TO/CONSIGNEE:                       FROM/SHIPPER:
         VEOLIA NORTH AMERICA REGENERATION PHILLIPS 66 CO
         DELAWARE CITY      DE EGENERATION ROXANA            IL
                       "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                       CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                       HM1 PIT GROUP 4 LOADED TANK CAR
                       HM1 PIT GROUP 4 OTHER CAR
                       LOADED TANK CAR.


121 STSX 051519 L   MORRISVI PA NS   139 PRIMARY  2046115 T105 ____ _____
____
                       "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                       LOADED TANK CAR.


122 STSX 003110 L   MORRISVI PA NS   140 PRIMARY  2046115 T105 ____ _____
____
                       "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                       LOADED TANK CAR.


123 STSX 051308 L   ORRVILLE OH NS   129 J M SMUC 2046115 T105 ____ _____
____
```

```
                        LOADED TANK CAR.


124 STSX 061226 L    ORRVILLE OH NS   129 J M SMUC 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

125 STSX 004000 L    ORRVILLE OH NS   131 J M SMUC 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

126 STSX 004201 L    ROHRERST PA NS   131 Y&S CAND 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

127 STSX 003082 L    VERONA   PA NS   139 AMERICAN 2046115 T105 ____ _____
____
                        "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                        LOADED TANK CAR.

128 TILX 170527 L    MORRISVI PA NS   143 ADM CORN 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

129 ADMX 016442 L    MORRISVI PA NS   131 ADM CORN 2046115 T104 ____ _____
____
                        LOADED TANK CAR.

130 DMIX 191118 L    MORRISVI PA NS   143 ADM CORN 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

131 ADMX 016192 L    MORRISVI PA NS   131 ADM CORN 2046115 T104 ____ _____
____
                        LOADED TANK CAR.

132 DMIX 191011 L    MORRISVI PA NS   143 ADM CORN 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

133 VTGX 190085 L    CHAPMAN  PA NS   144 COCA-COL 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

134 GATX 073411 L    CHAPMAN  PA NS   143 COCA-COL 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

135 DMIX 190425 L    CHAPMAN  PA NS   143 COCA-COL 2046115 T105 ____ _____
____
                        LOADED TANK CAR.

136 ADMX 015742 L    CHAPMAN  PA NS   131 COCA-COL 2046115 T104 ____ _____
____
                        LOADED TANK CAR.
```

```
137 DMIX 190327 L   CHAPMAN  PA NS   143 COCA-COL 2046115 T105 ____ _____
____
                    LOADED TANK CAR.
138 TILX 170647 L   CHAPMAN  PA NS   143 COCA-COL 2046115 T105 ____ _____
____
                    LOADED TANK CAR.
139 ITFX 129067 L   STRAWBER PA NS   130 NUTRIEN  2818170 C114 ____ _____
____
140 SHPX 454520 L   STRAWBER PA NS   129 NUTRIEN  2818170 C213 ____ _____
____
141 CR   053534 E   DYER     PA NS    38 DYER QUA 0000000 M222 ____ _____
____
142 CR   053318 E   DYER     PA NS    38 DYER QUA 0000000 M222 ____ _____
____
143 CITX 701780 L   CAMP HIL PA NS    88 PURINA A 2061930 C114 ____ _____
____

144 NS   168703 L   BRISTOL  PA NS   105 ENGLERT  3312331 E242 ____ _____
____

145 TILX 291356 L   HAGERSTO MD CSXT 141 VENTURA  2092110 T108 ____ _____
____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
                    LOADED TANK CAR.
146 TILX 650290 L   KINGS CR MD NS   143 MOUNTAIR 2092314 C114 ____ _____
____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
147 CEFX 360330 L   KINGS CR MD NS   143 MOUNTAIR 2092314 C114 ____ _____
____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
148 ADMX 064225 L   KINGS CR MD NS   143 MOUNTAIR 2092314 C114 ____ _____
____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
149 ADMX 063057 L   MT JOY   PA NS   130 CARGILL  2046715 C114 ____ _____
____

000 NS   X76754 E                         0000000 M970 NO WAYBILL
```

|  | LOADS | EMPTIES | NET TONS | LT WT | GROSS TONS | LENGTH | AXLES | BRAKES |
|---|---|---|---|---|---|---|---|---|
| TRAIN TOTALS: | 141 | 009 | 12293 | 05684 | 17977 | 09309 | 0602 | 0150 |
| AHEAD RADIO : | 000 | 000 | 00000 | 00000 | 00000 | 00000 | 0000 | 0000 |

```
                POWERED UNITS INCLUDED IN LENGTH TOTAL ONLY

                  Norfolk Southern Railway Company
      Notice of Rail Cars & Intermodal Units Containing Hazardous Materials
```

```
Train#: 32NB101                    Location: CONWAY   PA 02/03/23   9:46 PM


The following rail cars & intermodal units containing hazardous materials are
located in your train.  They must be positioned in your train in accordance
with the train placement chart.  Revision columns are to be used to make
placement changes enroute.

                  L  CONTAINER     L                  I.D.  TRAIN      REVISION
INIT NUMBER       E  INIT NUMBER   E    COMMENT        NO.   POSITION  1st 2nd 3rd

GATX 009166       E  ____ _____   _ _____  1075  002       ___ ___ ___
TILX 402025       L  ____ _____   _ _____  1086  026       ___ ___ ___
OCPX 080235       L  ____ _____   _ _____  1086  027       ___ ___ ___
OCPX 080179       L  ____ _____   _ _____  1086  028       ___ ___ ___
GATX 095098       L  ____ _____   _ _____  1086  029       ___ ___ ___
SHPX 211226       L  ____ _____   _ _____  1993  034       ___ ___ ___
DOWX 073168       L  ____ _____   _ _____  1993  036       ___ ___ ___
NATX 035844       L  ____ _____   _ _____  1055  047       ___ ___ ___
UTLX 205907       L  ____ _____   _ _____  2348  048       ___ ___ ___
OCPX 080370       L  ____ _____   _ _____  1086  053       ___ ___ ___
DPRX 259013       E  ____ _____   _ _____  1114  057       ___ ___ ___
DPRX 258671       E  ____ _____   _ _____  1114  058       ___ ___ ___
UTLX 667639       L  ____ _____   _ _____  1993  091       ___ ___ ___
GATX 054892       L  ____ _____   _ _____  1993  097       ___ ___ ___
GATX 054899       L  ____ _____   _ _____  2348  100       ___ ___ ___
TILX 101984       L  ____ _____   _ _____  1832  116       ___ ___ ___
GATX 035935       L  ____ _____   _ _____  1832  117       ___ ___ ___
TILX 101958       L  ____ _____   _ _____  1832  118       ___ ___ ___
GATX 035941       L  ____ _____   _ _____  1832  119       ___ ___ ___
GATX 035930       L  ____ _____   _ _____  1832  120       ___ ___ ___

____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___
____ _____       _  ____ _____   _ _____        ___       ___ ___ ___

                   NORFOLK SOUTHERN RAILWAY COMPANY


>>>>> THIS TRAIN CONSIST HAS A TPOB VALUE OF 119. REFER TO TIMETABLE <<<<<
      AND/OR OPERATIONS BULLETIN FOR   MAXIMUM AUTHORIZED TRAIN SPEED.
      WHEN MAKING PICK-UPS AND SET-OUTS, ADDITIONAL CALCULATIONS MUST BE
      MADE TO DETERMINE TPOB.
   THIS TRAIN CONTAINS THE FOLLOWING HAZARDOUS MATERIALS CARS:

**************************************************************************
*
*
*
```

```
 *                                   IN              SET-OUT/PICK-
UP     *
 * KEY TRAIN:                        TRAIN     _____  _____  _____  _____
*
 * LOADED POISON INHALATION HAZARD     0       _____  _____  _____  _____
*
 * LOADED OTHER HAZMAT CARS OR IM TANKS 17     _____  _____  _____  _____
*

*
*

*
*
 * EMPTY POISON INHALATION HAZARD       0       _____  _____  _____  _____
*

*
*

***************************************************************************
*
                 ##############################################
                 #                                            #
                 #         EEEEEE   DDDDDD                     #
                 #         E        D     D                    #
                 #         EEEEEE   D     D                    #
                 #         E        D     D                    #
                 #         EEEEEE   DDDDDD                     #
                 #                                            #
                 ##############################################
                 # This consist contains cars with excessive  #
                 # dimensions.  Check for proper clearance.    #
                 #                                            #
                 ##############################################


_____
__


            ***      HPT LOCOMOTIVE INSTRUCTION      ***
                      Train ID 32NB101


***************************************************************************
**
*******L-238. FUEL CONSERVATION PROCEDURES MUST BE FOLLOWED AT ALL
TIMES*******
***************************************************************************
**
-------------------------------------------------------------------------
--
LOCATION              *                      *  IF IN ROUTE WORK
PERFORMED
-------------------------------------------------------------------------
--
```

```
------------------------------------------------------------------------------
--
CAR HANDLING REPORT FOR TRAIN 32NB101
                CONWAY   PA
                               ON DUTY: _____   OFF DUTY: _____

                       Norfolk Southern Railway Company
       Notice of Rail Cars with other than 4 axles /   1 Operative Brake

Train#: 32NB101                   Location: CONWAY   PA 02/03/23   9:46 PM

The following rail cars with other than 4 axles  / 1 operative brake are
located in your train.  When making axle and brake calculations for PTC,
count all cars in your consist as 4 axles / 1 brake unless alternate values
are listed below.  Revision columns are to be used to make
placement changes enroute.

              L                      TRAIN     REVISION
INIT NUMBER   E  TYPE  AXLES BRAKES  POSITION  1st 2nd 3rd

____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____
____ _____  _  ____  _____  _____  ____      ____ ____ ____


150 CARS = 141 LDS  009 MTYS   17,977 TONS    9,309 FEET  **CARS SET OUT**
LNE INIT NUMBER CMDTY TON CLASS   HAND CONSIGNE DEST/OFFJCT TIME  TRACK LINE

ENG NS  E04178 E    000                        TOLEDO   OH NO WAYBILL
ENG NS  E04224 L    216                        TOLEDO   OH NO WAYBILL
                EXCESSIVE DIMENSIONS.

001 OCPX 070524 PLAST 127 A0000     J-M MANU STONY PO PA ____ _____ ____
                IF BAD ORDERED NOTIFY SHIPPER

002 GATX 009166 LIQUE 050 A0000   DANG PAULSBOR PAULSBOR NJ ____ _____ ____
    ENDORSED AS HAZARDOU
                   HM1 PIT GROUP 4 RESIDUE TANK CAR
                   RESIDUE FLAMMABLE GAS >MAY NOT BE NEXT TO ENGINE OR OCC
CAB<

003 TTPX 081589 ISPIP 111 A0000     BI-STATE WHEATLAN PA ____ _____ ____

004 TTPX 805391 ISPIP 111 A0000     BI-STATE WHEATLAN PA ____ _____ ____

005 TTPX 080902 ISPIP 111 A0000     BI-STATE WHEATLAN PA ____ _____ ____

006 TTPX 806356 ISPIP 112 A0000     BI-STATE WHEATLAN PA ____ _____ ____
```

```
007 TTZX 864660 LUMBR 127 A0000          RIGIDPLY RICHLAND PA ____ _____ _____

008 GACX 015324 WHFLR 141 A0000          ADM MILL CAMP HIL PA ____ _____ _____
                "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

009 NS   245167 GLSWR 033 A0000          EWG GLAS BAY RIDG NY ____ _____ _____

010 TBOX 641071 BEER  115 A0000          CROWN IM CARLISLE PA ____ _____ _____
                PLTF

011 CSOX 023642 LOIL  039 A0000          ERGON WE CONGO    WV ____ _____ _____

012 UTCX 046842 PLAST 033 A0000          BRASKEM  MARCUS H PA ____ _____ _____
                VERIFY LIGHT CAR PLACEMENT NEAR HEAD END LOCOMOTIVE CONSIST

013 TILX 623413 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

014 BRKX 062205 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

015 GPLX 076170 PLAST 108 A0000          MITSUBIS READING  PA ____ _____ _____

016 GPLX 076158 PLAST 110 A0000          MITSUBIS READING  PA ____ _____ _____

017 GPLX 075450 PLAST 112 A0000          MITSUBIS READING  PA ____ _____ _____

018 MULX 053887 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

019 TILX 624042 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

020 BRKX 068611 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____


021 ARSX 004145 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

022 BRKX 066738 PLAST 131 A0000          PACTIV L READING  PA ____ _____ _____

023 GPLX 075465 PLAST 105 A0000          MITSUBIS READING  PA ____ _____ _____

024 ECUX 860375 PLAST 115 A0000          NOVOLEX  BRIDGEPO NJ ____ _____ _____

025 UTLX 684543 FUELO 048 A0000          GORDON T BAYONNE  NJ ____ _____ _____

026 TILX 402025 VINYL 131 A0000    DANG OXY VINY PEDRICKT NJ ____ _____ _____
                DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                HM1 PIT GROUP 4 LOADED TANK CAR
                HM1 PIT GROUP 4 OTHER CAR
                IF BAD ORDERED NOTIFY SHIPPER
                LOADED TANK CAR.

027 OCPX 080235 VINYL 131 A0000    DANG OXY VINY PEDRICKT NJ ____ _____ _____
                DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                HM1 PIT GROUP 4 LOADED TANK CAR
                HM1 PIT GROUP 4 OTHER CAR
                IF BAD ORDERED NOTIFY SHIPPER
                LOADED TANK CAR.

028 OCPX 080179 VINYL 131 A0000    DANG OXY VINY PEDRICKT NJ ____ _____ _____
```

```
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.

029 GATX 095098 VINYL 131 A0000   DANG OXY VINY PEDRICKT NJ ____ _____ _____
                    DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    IF BAD ORDERED NOTIFY SHIPPER
                    LOADED TANK CAR.

030 RACX 051629 GLYCL 131 A0000   LT   LYONDELL BAYONNE  NJ ____ _____ _____
                    LOADED TANK CAR.

031 LYBX 005191 GLYCL 131 A0000   LT   LYONDELL BAYONNE  NJ ____ _____ _____
                    LOADED TANK CAR.

032 RACX 051435 GLYCL 131 A0000   LT   LYONDELL BAYONNE  NJ ____ _____ _____
                    LOADED TANK CAR.

033 UTLX 671772 GLYCL 127 CONWAP  LT   COIM USA THOROUGH NJ ____ _____ _____
                    LOADED TANK CAR.

034 SHPX 211226 ETHYL 134 A0000   HAZM EQUISTAR BAYONNE  NJ ____ _____ _____
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                    COMB LIQUID > NO BUFFERS REQUIRED
                    HM1 PIT GROUP 5 LOADED TANK CAR

                    LOADED TANK CAR.

035 TILX 331319 WHFLR 138 A0000        CONAGRA  MILTON U PA ____ _____ _____
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

036 DOWX 073168 ACRYL 140 A0000   HAZM AVERY DE MILL HAL PA ____ _____ _____
      ENDORSED AS HAZARDOU
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                    COMB LIQUID > NO BUFFERS REQUIRED
                    HM1 PIT GROUP 5 LOADED TANK CAR
                    LOADED TANK CAR.

037 ROIX 057036 PLAST 128 A0000        J M EAGL STONY PO PA ____ _____ _____

038 NCUX 040057 PLAST 131 A0000        PRIME CO NAZARETH PA ____ _____ _____

039 UTLX 100055 LOIL  115 A0000   LT   EXXONMOB GIBBSTOW NJ ____ _____ _____
                    LOADED TANK CAR.

040 XOMX 110664 LOIL  115 A0000   LT   EXXONMOB GIBBSTOW NJ ____ _____ _____
                    LOADED TANK CAR.

041 UTLX 684798 LOIL  123 A0000   LT   EXXONMOB GIBBSTOW NJ ____ _____ _____
```

```
                        LOADED TANK CAR.

042 UTLX 671310 LOIL  114 A0000    LT   EXXONMOB GIBBSTOW NJ ____ _____ ____
                        LOADED TANK CAR.

043 CERX 030072 GLYCL 141 A0000    LT   CARPENTE CHAPMAN  PA ____ _____ ____
                        "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                        LOADED TANK CAR.

044 SHPX 211106 GLYCL 131 A0000    LT   LYONDELL BAYONNE  NJ ____ _____ ____
                        LOADED TANK CAR.

045 NATX 231335 GLYCL 128 A0000    LT   COIM USA THOROUGH NJ ____ _____ ____
                        LOADED TANK CAR.

046 UTLX 671913 GLYCL 127 A0000    LT   COIM USA THOROUGH NJ ____ _____ ____
                        LOADED TANK CAR.

047 NATX 035844 BUTEN 127 A0000    DANG SYNTHOME WEST ELI PA ____ _____ ____
    CASH PATRON-REMOVED
                        DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                        HM1 PIT GROUP 4 LOADED TANK CAR
                        HM1 PIT GROUP 4 OTHER CAR
                        LOADED TANK CAR.

048 UTLX 205907 ACRYL 124 A0000    DANG ARKEMA   POTTSTOW PA ____ _____ ____
                        CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                        HM1 PIT GROUP 4 LOADED TANK CAR
                        HM1 PIT GROUP 4 OTHER CAR
                        LOADED TANK CAR.


049 UTLX 661296 FUELO 125 A0000    LT   VALVOLIN FREEDOM  PA ____ _____ ____
                        LOADED TANK CAR.

050 COCX 287059 CMPDS 125 A0000    LT   SHELL OI NEWELL   WV ____ _____ ____
                        LOADED TANK CAR.

051 ROIX 059396 PLAST 126 A0000         RIMTEC   BURLINGT NJ ____ _____ ____

052 ROIX 057782 PLAST 131 A0000         J M EAGL STONY PO PA ____ _____ ____

053 OCPX 080370 VINYL 129 A0000    DANG OXY VINY PEDRICKT NJ ____ _____ ____
                        DIVISION 2.1 (FLAMMABLE GAS) >NO MORE THAN 2 CAR CUTS<
                        HM1 PIT GROUP 4 LOADED TANK CAR
                        HM1 PIT GROUP 4 OTHER CAR
                        IF BAD ORDERED NOTIFY SHIPPER
                        LOADED TANK CAR.

054 TBOX 640019 MFGNC 140 A0000         FIRST QU LEWISTOW PA ____ _____ ____
                        PLTF
                        "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

055 BKTY 152621 COILS 087 A0000         WELLSVIL WELLSVIL OH ____ _____ ____

056 LINX 007278 VEGF  132 A0000         LINEAGE  CHAPMAN  PA ____ _____ ____
                        PLTF
```

```
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                    FUEL AND TEMPERATURE MUST BE CHECKED
                    MECHANICAL REFRIGERATOR CAR.

057 DPRX 259013 BENZE 041 A0000   DANG DELAWARE REYBOLD  DE ____ _____ ____
    ENDORSED AS HAZARDOU
                    CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                    HM1 PIT GROUP 4 RESIDUE TANK CAR

058 DPRX 258671 BENZE 041 A0000   DANG DELAWARE REYBOLD  DE ____ _____ ____
    ENDORSED AS HAZARDOU
                    CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                    HM1 PIT GROUP 4 RESIDUE TANK CAR

059 XOMX 110236 PETRF 121 A0000   LT   CRAYOLA  UHLERS   PA ____ _____ ____
                    LOADED TANK CAR.

060 ELTX 007458 PLAST 136 A0000        WASHINGT EIGHTY F PA ____ _____ ____
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

061 ELTX 003421 PLAST 131 A0000        CARLISLE CARLISLE PA ____ _____ ____

062 NDYX 892049 CMT   140 A0000        CTS CEME BALTIMOR MD ____ _____ ____
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

063 TTGX 953815 AUTO  064 A0000        FORD MOT DOREMUS  NJ ____ _____ ____
                    85 FT OR LONGER RAILCAR
                    MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES

064 TBOX 889334 BEER  126 A0000        CROWN IM CARLISLE PA ____ _____ ____

                    PLTF

065 NOKL 603412 BEER  126 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

066 NS   472751 BEER  101 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

067 TBOX 676291 BEER  103 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

068 TBOX 670331 BEER  116 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

069 TBOX 662599 BEER  123 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

070 KCS  112405 BEER  120 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

071 TBOX 666771 BEER  100 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF

072 TBOX 664264 BEER  115 A0000        CROWN IM CARLISLE PA ____ _____ ____
                    PLTF
```

```
073 TBOX 642155 BEER  116 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

074 TBOX 643155 BEER  120 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

075 TBOX 630049 BEER  120 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

076 BKTY 151113 BEER  094 A0000        CROWN IM SUFFERN  NY ____ _____ _____

077 TBOX 672287 LIQRS 100 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

078 TBOX 643036 BEER  116 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

079 TTZX 862546 LUMBR 111 A0000         DO IT BE BETHLEHE PA ____ _____ _____

080 NAHX 320459 WHFLR 125 CONWAP       A ZEREGA FAIRLAWN NJ ____ _____ _____

081 TTGX 696500 AUTO  069 A0000         GENERAL  BALTIMOR MD ____ _____ _____
               85 FT OR LONGER RAILCAR
               MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES

082 TTGX 851756 AUTO  079 A0000         GENERAL  BALTIMOR MD ____ _____ _____
               85 FT OR LONGER RAILCAR
               MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES


083 TTGX 981950 AUTO  074 A0000         GENERAL  BALTIMOR MD ____ _____ _____
               85 FT OR LONGER RAILCAR
               MULTI LEVEL - SYSTEM TIMETABLE INSTRUCTION SP-1 APPLIES

084 LRS  137205 BEER  127 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

085 NS   469567 BEER  118 A0000        CROWN IM CARLISLE PA ____ _____ _____

086 TBOX 641883 BEER  116 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

087 TBOX 675515 BEER  120 A0000        CROWN IM CARLISLE PA ____ _____ _____
               PLTF

088 LRS  002512 PPBRD 099 A0000         INTERNAT READING  PA ____ _____ _____
               IF BAD ORDERED NOTIFY SHIPPER

089 TBOX 672773 PPBRD 138 A0000         KARCHNER READING  PA ____ _____ _____
               PLTF
               "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
               IF BAD ORDERED NOTIFY SHIPPER

090 BKTY 152854 PPBRD 088 A0000         INTERNAT LANCASTE PA ____ _____ _____
               IF BAD ORDERED NOTIFY SHIPPER

091 UTLX 667639 ETHYL 130 A0000   HAZM EASTMAN  WORTON   MD ____ _____ _____
```

```
                    COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                    COMB LIQUID > NO BUFFERS REQUIRED
                    HM1 PIT GROUP 5 LOADED TANK CAR
                    LOADED TANK CAR.

092 GATX 225435 PAINT 130 A0000   LT   EASTMAN  WORTON   MD ____ _____ ____
                    LOADED TANK CAR.

093 UTLX 669739 FUELO 128 A0000   LT   VALVOLIN FREEDOM  PA ____ _____ ____
                    LOADED TANK CAR.

094 NAHX 620163 PLAST 118 A0000        ECOPAX L BETHLEHE PA ____ _____ ____

095 TTPX 081575 IRSTL 132 A0000        EDDIE KA SHARON   PA ____ _____ ____

096 SHQX 004267 RICE  136 A0000        NESTLE P MECHANIC PA ____ _____ ____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

097 GATX 054892 ACRYL 126 A0000   HAZM AVERY DE MILL HAL PA ____ _____ ____
    ENDORSED AS HAZARDOU
                    COMB LIQUID > LOADED TANK MAY NOT BE NEXT TO SHIFTABLE
LOAD.
                    COMB LIQUID > NO BUFFERS REQUIRED
                    HM1 PIT GROUP 5 LOADED TANK CAR
                    LOADED TANK CAR.

098 TBOX 639745 MFGNC 140 A0000        FIRST QU LEWISTOW PA ____ _____ ____
                    PLTF
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"


099 TBOX 640016 MFGNC 140 A0000        FIRST QU LEWISTOW PA ____ _____ ____
                    PLTF
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

100 GATX 054899 ACRYL 126 A0000   DANG AVERY DE MILL HAL PA ____ _____ ____
    ENDORSED AS HAZARDOU
                    CLASS 3 (FLAMMABLE LIQUID) >DANGEROUS<
                    HM1 PIT GROUP 4 LOADED TANK CAR
                    HM1 PIT GROUP 4 OTHER CAR
                    LOADED TANK CAR.

101 ROIX 058372 PLAST 123 A0000        SILVER L SOUTH PL NJ ____ _____ ____

102 MULX 200058 RICE  134 A0000        NESTLE P MECHANIC PA ____ _____ ____
                    "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

103 SHPX 463835 PLAST 136 A0000        ADVANCED MUNCY (L PA ____ _____ ____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

104 ELTX 007538 PLAST 136 A0000        ADVANCED MUNCY (L PA ____ _____ ____
                    "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

105 CCBX 058366 PLAST 127 A0000        AMCOR FL WEST HAZ PA ____ _____ ____

106 BRKX 066231 PLAST 128 A0000        PERFORMA EIGHTY F PA ____ _____ ____
```

```
107 CITX 200199 PLAST 130 A0000      MITSUBIS READING  PA ____ _____ ____

108 CITX 200288 PLAST 122 A0000      EQUISTAR FINDERNE NJ ____ _____ ____

109 GISX 001386 PLAST 137 A0000      OSTERMAN LEOLA    PA ____ _____ ____
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
ENG NS  E04412 E   000                    LEOLA    PA NO WAYBILL
              VERIFY LIGHT CAR PLACEMENT NEAR HEAD END LOCOMOTIVE CONSIST

110 GONX 320417 ISSCR 131 A0000      FEX GROU MINGO JC OH ____ _____ ____

111 GONX 310070 ISSCR 130 A0000      FEX GROU MINGO JC OH ____ _____ ____

112 NW  189995 ISSCR 136 A0000       TIMKENST CANTON   OH ____ _____ ____
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"

113 NW  169645 IRSTL 118 A0000       RIDG U R WHEATLAN PA ____ _____ ____

114 NS  163615 IRSTL 119 A0000       RIDG U R WHEATLAN PA ____ _____ ____

115 NS  168788 IRSTL 112 A0000       RIDG U R WHEATLAN PA ____ _____ ____

116 TILX 101984 ACID, 138 A0000   DANG VEOLIA N REYBOLD  DE ____ _____ ____
      ENDORSED AS HAZARDOU
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
              CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
              HM1 PIT GROUP 4 LOADED TANK CAR
              HM1 PIT GROUP 4 OTHER CAR

              LOADED TANK CAR.

117 GATX 035935 ACID, 139 A0000   DANG VEOLIA N REYBOLD  DE ____ _____ ____
      ENDORSED AS HAZARDOU
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
              CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
              HM1 PIT GROUP 4 LOADED TANK CAR
              HM1 PIT GROUP 4 OTHER CAR
              LOADED TANK CAR.

118 TILX 101958 ACID, 138 A0000   DANG VEOLIA N REYBOLD  DE ____ _____ ____
      ENDORSED AS HAZARDOU
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
              CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
              HM1 PIT GROUP 4 LOADED TANK CAR
              HM1 PIT GROUP 4 OTHER CAR
              LOADED TANK CAR.

119 GATX 035941 ACID, 140 A0000   DANG VEOLIA N REYBOLD  DE ____ _____ ____
      ENDORSED AS HAZARDOU
              "EXCESSIVE WEIGHT - IS OKAY FOR CAR AND ROUTE"
              CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
              HM1 PIT GROUP 4 LOADED TANK CAR
              HM1 PIT GROUP 4 OTHER CAR
              LOADED TANK CAR.

120 GATX 035930 ACID, 140 A0000   DANG VEOLIA N REYBOLD  DE ____ _____ ____
```

```
     ENDORSED AS HAZARDOU
                "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                CLASS 8 (CORROSIVE MATERIAL) >DANGEROUS<
                HM1 PIT GROUP 4 LOADED TANK CAR
                HM1 PIT GROUP 4 OTHER CAR
                LOADED TANK CAR.

121 STSX 051519 CRNSP 139 A0000   LT   PRIMARY  MORRISVI PA ____ _____ ____
                "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                LOADED TANK CAR.

122 STSX 003110 CRNSP 140 A0000   LT   PRIMARY  MORRISVI PA ____ _____ ____
                "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                LOADED TANK CAR.

123 STSX 051308 CRNSP 129 A0000   LT   J M SMUC ORRVILLE OH ____ _____ ____
                LOADED TANK CAR.

124 STSX 061226 CRNSP 129 A0000   LT   J M SMUC ORRVILLE OH ____ _____ ____
                LOADED TANK CAR.

125 STSX 004000 CRNSP 131 A0000   LT   J M SMUC ORRVILLE OH ____ _____ ____
                LOADED TANK CAR.

126 STSX 004201 CRNSP 131 A0000   LT   Y&S CAND ROHRERST PA ____ _____ ____
                LOADED TANK CAR.

127 STSX 003082 CRNSP 139 A0000   LT   AMERICAN VERONA   PA ____ _____ ____

                "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                LOADED TANK CAR.

128 TILX 170527 CRNSP 143 A0000   LT   ADM CORN MORRISVI PA ____ _____ ____
                LOADED TANK CAR.

129 ADMX 016442 CRNSP 131 A0000   LT   ADM CORN MORRISVI PA ____ _____ ____
                LOADED TANK CAR.

130 DMIX 191118 CRNSP 143 A0000   LT   ADM CORN MORRISVI PA ____ _____ ____
                LOADED TANK CAR.

131 ADMX 016192 CRNSP 131 A0000   LT   ADM CORN MORRISVI PA ____ _____ ____
                LOADED TANK CAR.

132 DMIX 191011 CRNSP 143 A0000   LT   ADM CORN MORRISVI PA ____ _____ ____
                LOADED TANK CAR.

133 VTGX 190085 CRNSP 144 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
                LOADED TANK CAR.

134 GATX 073411 CRNSP 143 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
                LOADED TANK CAR.

135 DMIX 190425 CRNSP 143 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
                LOADED TANK CAR.

136 ADMX 015742 CRNSP 131 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
```

```
                         LOADED TANK CAR.

137 DMIX 190327 CRNSP 143 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
                     LOADED TANK CAR.

138 TILX 170647 CRNSP 143 A0000   LT   COCA-COL CHAPMAN  PA ____ _____ ____
                     LOADED TANK CAR.

139 ITFX 129067 UREA  130 A0000        NUTRIEN  STRAWBER PA ____ _____ ____

140 SHPX 454520 UREA  129 A0000        NUTRIEN  STRAWBER PA ____ _____ ____

141 CR   053534       038 A0000        DYER QUA DYER     PA ____ _____ ____

142 CR   053318       038 A0000        DYER QUA DYER     PA ____ _____ ____

143 CITX 701780 FEEDI 088 A0000        PURINA A CAMP HIL PA ____ _____ ____

144 NS   168703 IRSTL 105 A0000        ENGLERT  BRISTOL  PA ____ _____ ____

145 TILX 291356 SBOIL 141 A0000   LT   VENTURA  HAGERSTO MD ____ _____ ____
                 "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"
                     LOADED TANK CAR.

146 TILX 650290 SBML  143 A0000        MOUNTAIR KINGS CR MD ____ _____ ____
                 "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"


147 CEFX 360330 SBML  143 A0000        MOUNTAIR KINGS CR MD ____ _____ ____
                 "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

148 ADMX 064225 SBML  143 A0000        MOUNTAIR KINGS CR MD ____ _____ ____
                 "EXCESSIVE WEIGHT -  IS OKAY FOR CAR AND ROUTE"

149 ADMX 063057 GRNBP 130 A0000        CARGILL  MT JOY   PA ____ _____ ____

000 NS   X76754 E     000                       MT JOY   PA NO WAYBILL

                          NET        GROSS
                 LOADS  EMPTIES  TONS   LT WT   TONS    LENGTH  AXLES BRAKES
TRAIN TOTALS: 141   009   12293  05684  17977   09309   0602   0150
AHEAD RADIO : 000   000   00000  00000  00000   00000   0000   0000
                 POWERED UNITS INCLUDED IN LENGTH TOTAL ONLY

           CONDUCTOR'S REPORT OF CARS PICKED UP AND/OR SWITCHED ON LINE OF ROAD:


CONDUCTOR NAME: _____  TRAIN ID: _____

FROM   FROM                                    TO    TO
TRACK LOCATION DATE/TIME NO CARS HEAD CAR REAR CAR - TRACK LOCATION DATE/TIME

_____ _____ _____ _____ _____ _____ - _____ _____ _____
_____ _____ _____ _____ _____ _____ - _____ _____ _____
_____ _____ _____ _____ _____ _____ - _____ _____ _____
_____ _____ _____ _____ _____ _____ - _____ _____ _____
```

```
                  STANDING ORDER LIST OF CARS PICKED UP
                       REVISION                      REVISION
 POS   INIT NUMBER  1st  2nd  3rd     POS   INIT NUMBER  1st  2nd  3rd

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____

 ___   ____ _____  ____ ____ ____    ____  ____ _____  ____ ____ ____
```

CONDUCTOR: THIS REPORT MUST BE TURNED IN AT END OF TRIP ALONG WITH WHEEL
REPORT
               NOTE:  CARS ON WHEEL REPORT SET OUT ON LINE OF ROAD
                      MUST BE RECORDED ON APPROPRIATE LINE(S).


                  HAZARDOUS MATERIAL RADIO WAYBILL
                       NOTE: Print legibly
                   **************************
                    * HAZARDOUS MATERIAL *
                   **************************
 1. Train
Number_____

 2. Number of Cars from Head
End_____
                                (Update the position-in-train
documents)
 3. Car Initial &
No._____

 4. 1/Car Load  or  Residue Last Contained (Circle One)
               *** DESCRIPTION OF ARTICLES ***

5. Number of
Packages/Car_____

6. Proper Shipping
Name_____

_____
___

7. Technical
Name(_____)

8. Primary Hazard
Class_____

   Secondary Hazard
Class_____

9. UN/NA Id.
No._____

10. Packing Group(PG):          1            11            111    (Circle
One)

11. Reportable
Quantity(RQ):(_____)
                   *** ADDITIONAL INFORMATION ***
12. Poison/Toxic-Inhalation Hazard:
    Zone A        Zone B          Zone C          Zone D        (Circle
One)

13. Marine
Pollutant(_____)

14. DOT Special Permit
Number(s):  _____
___
_____

15. Additional
Information_____
___
_____

16. ERAP Plan
No.:_____
     (Canadian Shipments Only)
17. ERAP Telephone No.: (_____)_____-
_____
     (Canadian Shipments Only)
18. Emergency Contact  (_____)_____-
_____
                       (_____)_____-
_____
Completed:
Date:_____/_____/_____  Time:_____:_____
AM
          MO          DAY          YR
PM

```
                              END OF TRIP

TRAIN: _____ OF _____ - ____

ORIGIN STATION: ____  INTERMEDIATE STATION: ____ ____     FINAL STATION: _____

RUN MILES: _____

DEPARTURE TIME: _____     ARRIVED YARD BOARD - DATE: _____   TIME: _____

ENTERED FINAL TRACK: _____         STOPPED FINAL TRACK: _____

CARS HANDLED: _____             MAX CARS: _____

ENGINES: _____ _____ _____ _____ _____ _____ _____

         _____ _____ _____ _____ _____ _____ _____

                    **COVERED SERVICE REPORTING**

     PTO        <---ON DUTY--->        <---RELIEVED--->      <---RELEASE--->

   HHHMM   TRAIN   LOC   DATE   TIME  LOC   DATE   TIME  LOC   DATE   TIME

01 _____   _____ _____ _____ _____ _____ _____ _____ _____ _____ _____

02 _____   _____ _____ _____ _____ _____ _____ _____ _____ _____ _____

03 _____   _____ _____ _____ _____ _____ _____ _____ _____ _____ _____

                    **OTHER ACTIVITY REPORTING**

     PTO    ACTV  MODE    <---START--->        <---END--->

   HHHMM    CD   TRAN    LOC    DATE   TIME   LOC    DATE   TIME

01 _____    __   ____   _____ _____ _____ _____ _____ _____

02 _____    __   ____   _____ _____ _____ _____ _____ _____

03 _____    __   ____   _____ _____ _____ _____ _____ _____

MILEPOST  HHMM  CODE  UNITS          ADDITIONAL REMARKS

_____   ____  ____   __    _____
__

_____   ____  ____   __    _____
__

_____   ____  ____   __    _____
__
```

APPENDIX C - Aerial Photo of Derailed Rail Cars



Additives, fuel
COCX 287059 (50)
Petro Oil, nec
UTLX 661296 (49)
Butyl Acrylates
UTLX 205907 (48)
Isobutylene
NATX 35844 (47)
Diethylene
UTLX 671913 (46)
Diethylene
NATX 231335 (45)
Propylene
SHPX 211106 (44)
Polypropyl Glyc
CERX 30072 (43)
Petroleum Lube Oil
UTLX 671310 (42)
Petroleum Lube Oil
UTLX 684798 (41)
Petroleum Lube Oil
XOMX 110664 (40)
Petroleum Lube Oil
UTLX 100055 (39)
Polyvinyl
NCUX 40057 (38)
Polyvinyl
ROIX 57036 (37)
Ethylhexyl Acrylate
DOWX 73168 (36)
Semolina
TILX 333319 (35)
Monobutyl Ether,
Ethylene Glycol
SHPX 211226 (34)
Diethylene
UTLX 671772 (33)
Propylene
RACX 51435 (32)
Propylene
LYBX 5191 (31)
Vinyl Chloride
RACX 51629 (30)
Vinyl Chloride
GATX 95098 (29)
Vinyl Chloride
OCPX 80179 (28)
Vinyl Chloride
OCPX 80235 (27)
Vinyl Chloride
TILX 402025 (26)